**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| **JOSEF A. KOHEN, BREAKWATER TRADING LLC, and RICHARD HERSHEY,** | |
| **Plaintiffs,** | |
| **v.** | No. 05 cv 4681 |
| **PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, PIMCO FUNDS and John Does 1-100,** | Judge Ronald A. Guzman |
| **Defendants.** | |

**AFFIDAVIT OF ERIC J. MILLER**
**RE: PROCESSING OF PROOF OF CLAIM AND RELEASE FORMS;**
**AND CALCULATION OF ALLOWED CLAIMS**

STATE OF FLORIDA          )
                                          ) ss:
COUNTY OF PALM BEACH   )

ERIC J. MILLER, being duly sworn, deposes and states that:

1)        I submit this affidavit in order to provide the Court and the parties to the above-captioned litigation (the "Action") with information regarding the processing of Proof of Claim and Release forms ("Claims") and the calculation of Allowed Claims in the Action. I am over 21 years of age and am not a party to this action. I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

2)        Pursuant to ¶ 12 of the Order Preliminarily Approving Proposed Settlement, Scheduling Hearing for Final Approval Thereof, and Approving for the Proposed Form and Program of Notice to the Class dated January 26, 2011 (the "Preliminary Approval Order"), the Court appointed Rust Consulting, Inc. ("Rust") as Settlement Administrator to supervise and administer the notice and processing of claims.

3)        I am a Client Services Director of Rust, whose services include providing notice to the potential members of the Settlement Class, as discussed in the my earlier Affidavit filed with this Court, dated March 3, 2011 (the "Dissemination Affidavit").  For ease of reference, the Dissemination Affidavit is attached hereto as Exhibit A.

4)        In addition to the administration duties outlined in the Dissemination Affidavit, Rust was retained to process Class members' respective Proof of Claim and Release forms ("Claim Forms" or "Claims"), calculate Class members' Adjusted Allowed Claim, as defined in the Plan of Allocation that was previously approved by the Court, and distribute the Net Settlement Fund to eligible Class members.

5)        Since the filing of the Dissemination Affidavit, in response to correspondence or inquiries from potential Class members and/or nominees, Rust continued to cause Notice Packets to be mailed to 3,382 potential Class members and nominees.  Through February 8, 2012, Rust has caused to be mailed an aggregate total of 4,777 Notice Packets to potential Class members and nominees.

6)        Throughout the claims process, Rust has received Class member inquiries by telephone, mail, and internet.  Rust maintains: (a) a toll-free telephone number (866-216-0282), (b) Post Office Box 24667, West Palm Beach, FL 33416 for the receipt of Proof of Claim and Release Forms and written communications necessary to the administration of the Settlement, (c) a website dedicated to the Settlement, www.pimcocommoditieslitigation.com and (d) an email address, Info@pimcocommoditieslitigation.com.

7)        Through February 8, 2012, Rust received and processed 3,810 Claim Forms from potential members of the Class.  All data submitted with those Claims relating to transactions in June 2005 Contracts is retained in a database securely maintained by Rust.

8)        Of the 3,810 Claim Forms received and processed by Rust as of February 8, 2012,

398 "hard-copy" Claims were filed, and 99 files of original and replacement data which were filed on CDs, disks, and spreadsheets via United States Postal Service, courier, email or secured file transfer protocols ("SFTP") from banks, nominees or other representatives who filed on behalf of their Settlement Class Member customers. The electronically filed claims ("EFCs") contain transaction information needed to process those Class members' Claims and were accompanied by "hard-copy" Claim Forms, and in certain cases, signature guaranties and other documentation. In the aggregate, 3,412 claims were created and processed from the electronically filed data, as discussed more fully in ¶ 13, below.

9)      Rust reviewed each submitted Claim to determine whether it was valid and included all required information and documentation. Of the Claims received, Rust initially determined that certain Claims were missing information and/or documentation, in whole or in part, that was required to confirm the validity of such Claim and necessary to calculate the Adjusted Allowed Claim. In these cases, a "Notice of Deficiency" was sent to the person filing the Claim advising him or her of the deficiency and requesting the submission of the appropriate documentary evidence or correction of the defect. The Notice of Deficiency advised Class members that unless the indicated deficiency was corrected within twenty (20) days, his or her Claim would be accepted only to the extent of the documentation supplied. If appropriate, Deficiency Notices advised that the Claim would be entirely rejected if the Class member had not supplied the required documentation or information for any transactions. The Deficiency Notices further informed the person filing the Claim that if they wished to have the Court review the determination of deficiency, they must provide Rust with written notice of that request within twenty (20) days.

10)     Class members who submitted Claims which were ineligible to participate in the Net Settlement Fund, (e.g., the Claim reflected purchases that were not made during the Class Period or the

Class member submitted two duplicate Claims and therefore, the duplicate Claim would be rejected), were sent a "Notice of Ineligibility" letter. The Notice of Ineligibility letter advised Class members that they had twenty (20) days to notify Rust of their request to have the Court review Rust's determination of ineligibility.

11)     Rust did not receive any requests for a Court review of its determinations of ineligibility.

12)     Beginning July 7, 2011, Rust mailed 233 Deficiency Notices and 332 Notices of Ineligibility (sample letters are attached hereto as Exhibits B and C, respectively) to certain Class members, including but not limited to, those who purchased contracts other than the June 2005 Contracts, or were missing required information or documentation.

13)     In addition, Rust worked extensively with many of the banks and other nominees who submitted EFCs. Rust identified that certain information submitted in support of these EFCs contained data anomalies or were simply incomplete. Beginning on August 31, 2011, Rust sent notification to 78 banks and other nominees containing electronic claim transaction deficiency reports. These deficiency reports included the original data submitted by the filer of the EFC which had been annotated by Rust to indicate the portions of the information that were incorrect or incomplete. These electronic claim transaction reports were sent by Federal Express to the attention of the person who signed these EFCs.

14)     In addition, Rust combined 1,056 claims, based on an exact match of name, tax identification number and filing entity, which resulted in 173 combined claims and sent a letter to each Class member advising them of the combining of the claims, a copy of which is attached hereto as Exhibit D. As a result of the responses from Class members, 867 remain combined into 160 claims.

15)     Rust sent letters to 82 Class members, whose claimed purchases of June 2005

Contracts during the Class Period exceeded their sales of June 2005 Contracts when summed with the opening position reported for the beginning of the Class Period, requesting the submission of the appropriate documentary evidence or correction to the imbalance. The letter stated the claim would be adjusted by reducing the total purchases during the Class Period to equal the total sales during the Class Period if the out-of-balance condition was not resolved, a copy of which is attached hereto as Exhibit E. As a result, 67 claims' purchases with the highest artificiality values were reduced so that the claims' total purchases during the Class Period equaled the total sales during the Class Period.

16)     In reference to the Class members who received Deficiency Notices and Notices of Ineligibility, as described in ¶¶ 12-15, above, 2,737 Claims remain ineligible. In addition, 418 Claims have calculated to a zero Allowed Claim pursuant to the Plan of Allocation. A schedule identifying all 3,155 ineligible or uncured deficient Claims, including those Claims that calculated to a zero Adjusted Allowed Claim, is attached hereto as Exhibit F.

17)     To date, no Class members that previously requested exclusion from the Class have filed Claims in this Action and have been notified of their ineligibility.

18)     Rust prepared and provided to Lead Counsel, a list of 655 Eligible Class members whose Adjusted Allowed Claims aggregate to $185,328,904.40 and whose Claims are determined by Rust to be eligible to receive a distribution from the Net Settlement Fund. Such schedule of Class members, their Adjusted Allowed Claims and their percentage of the Net Settlement Fund is attached hereto as Exhibit G. To protect the privacy of these Class members, their names have been redacted.

19)     Included in the Eligible Class members are 236 Class members whose Claims were postmarked after the June 7, 2011 Proof of Claim deadline, but who would otherwise be eligible to receive a distribution from the Net Settlement Fund ("Late Claims"). A list of Late but otherwise Eligible Class members was also provided to Lead Counsel, which is attached hereto as Exhibit H. To

protect the privacy of these Class members, their names have been redacted.

20)     Claims or responses to Deficiency Letters that are submitted after February 8, 2012, would result in a delay in distribution and therefore are not included in the list of Authorized Claimants to receive a distribution from the Net Settlement Fund.  Accordingly, it is also respectfully requested that this Court order that no Claim or response to a Deficiency Letter submitted after February 8, 2012, a date during the preparation of this application, be included in the initial distribution of the Net Settlement Fund.

21)     Rust conducted a Questionable Claim Filer Search for all claims filed.  The Questionable Claim Filer Search consists of the following:

(a)     Rust maintains a database of known questionable filers.  This database contains names, addresses, and aliases of individuals who have been investigated by the Federal Bureau of Investigation (FBI) for questionable claim filing.  Rust updates the database on a regular basis with information supplied by the FBI.  The Pimco Commodities Claim database was searched for all individuals that exist in our Questionable Claim Filer Database.  We performed searches based on name, aliases, address, and city/zip code.

(b)     In addition, all claim processors were trained to identify any potentially inauthentic documentation when processing claims, including Class members not previously captured in our database as Questionable Claim filers.  Processors were instructed to flag claims as Questionable Claims and route them to the Project Manager and Quality Assurance Department for review if they found any of the following: account statements/trade confirmations where there is questionable typesetting anywhere on the document (i.e., abnormal size fonts or a font that appears as though a typewriter was used as opposed to a computer printout); brokerage firm's logo is off-center or appears to have been altered (potentially by using easily accessible

software such as Photoshop), or there appears to be extraneous markings surrounding the broker's logo, not consistent with statements from the same broker in other claims; for claims filed by individuals, addresses that contain "Mail Codes" (this is oftentimes an indication that the Class member is incarcerated and submitting their claim from prison); or any other questionable documentation.

22)     Pursuant to the Questionable Claim Filer Searches performed, Rust did not identify any Class members as potentially questionable.

23)     Rust has provided Lead Counsel an invoice for administration costs in processing claims, attached hereto as Exhibit I.  Rust respectfully requests payment of fees and expenses incurred in the amount of $532,980.35, which includes invoices for Rust's services and expenses incurred in connection with the administration of the Settlement.  Rust also respectfully requests to set aside $62,831.35 from the Settlement Fund prior to distribution for the payment of future fees and expenses to be incurred by Rust, attached hereto as Exhibit J in connection with the distribution of the Net Settlement Fund to the Class, with the understanding that any of the $62,831.35 remaining at the completion of Rust's administration of the Settlement after payment of Rust's future fees and expenses be included in a re-distribution to the Class if undertaken, or contributed to nonsectarian, not-for-profit, 501(c)(3) organization(s) designated by Lead Counsel.

24)     In addition, Rust requests the establishment of a reserve fund, in the amount of $593,750.000, to be used in the event of the following: to pay any additional late claims as directed by Lead Counsel; to adjust errors in payments; to make other equitable adjustments, as directed; and to pay additional costs, expenses and attorneys' fees resulting from the above. Rust requests this reserve fund with the understanding that any of the $593,750.000 remaining at the completion of Rust's

administration of the Settlement be included in a re-distribution to the Class if undertaken, or contributed to nonsectarian, not-for-profit, 501(c)(3) organization(s) designated by Lead Counsel.

25)     The Net Settlement Fund is currently valued at approximately $93,345,365.04 which includes estimated interest through April 5, 2012, less Court approved attorneys' fees, costs and expenses, and awards to Lead Plaintiff.  The Net Settlement Fund will be reduced by the $593,750.00 reserve fund, $325,000.00 reimbursement to three named Plaintiffs for expenses and compensation, $50,467.80 to Class Counsel for their services rendered since the April 7, 2011 fairness hearing, $595,811.70 for payment to Rust, after Court approval, for the services and expenses incurred and to be incurred in connection with the administration of the Settlement and distribution of the Net Settlement Fund, resulting in  $91,780,335.54 available for distribution.

26)     Upon receiving authorization from the Court, Rust will allocate the Net Settlement Fund to all Eligible Class members based on each Eligible Class member's Adjusted Allowed Claim as set forth in Exhibit G and will promptly print and mail checks.  Rust will also send letters to those Class members whose Claims have calculated to a zero Adjusted Allowed Claim pursuant to the Plan of Allocation.

27)     I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

                                                            Eric J. Miller

Sworn to before me
this 13th day of February, 2012.


Notary Public

FEDERICO J QUIJADA
MY COMMISSION # EE026766
EXPIRES September 16, 2014
(407) 398-0153    FloridaNotaryService.com

8

# EXHIBIT A

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| **JOSEF A. KOHEN, BREAKWATER TRADING LLC, and RICHARD HERSHEY,** | |
| Plaintiffs, | |
| v. | No. 05 cv 4681 |
| **PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, PIMCO FUNDS and John Does 1-100,** | Judge Ronald A. Guzman |
| Defendants. | |

**AFFIDAVIT OF ERIC J. MILLER OF RUST CONSULTING, INC.**
**REGARDING NOTICE AND CLAIMS ADMINISTRATION**

STATE OF FLORIDA          )
                                            ) ss.:
COUNTY OF PALM BEACH    )

ERIC J. MILLER, being duly sworn, deposes and says:

1.      I submit this affidavit in order to provide the Court and the parties to the above captioned litigation with information regarding the mailing of the Notice of Proposed Settlement of Class Action, Motion for Attorneys' Fees and Reimbursement of Expenses and Settlement Fairness Hearing (the "Notice") and Proof of Claim and Release (the "Claim Form") (collectively, the "Notice Packet"), the publication of the Summary Notice, the establishment and maintenance of a website, and other administrative activities.

2.      I am a Managing Senior Project Administrator at Rust Consulting, Inc. ("Rust"). I am over 21 years of age and am not a party to this action.  I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

- 1 -

3.      Pursuant to ¶ 2 of the Order Preliminarily Approving Proposed Settlement, Scheduling Hearing for Final Approval Thereof, and Approving for the Proposed Form and Program of Notice to the Class dated January 26, 2011 (the "Order"), Rust was appointed by the Court to serve as the Administrator to supervise and administer the notice procedure as well as the processing of claims in the above captioned litigation.

4.      Rust was responsible for providing notice to Class Members in this Litigation. On or about January 26, 2011, Rust received from Plaintiffs' Lead Counsel documents containing 718 names and addresses of potential Class Members that included 596 large traders in the June 2005 ten-year U.S. Treasury Notes Futures Contracts, 87 firms who were clearing brokers on the Chicago Board of Trade and 35 records from Plaintiffs' Lead Counsel.  Rust loaded this information into a segregated database created for the Litigation.   The data was electronically scrubbed to ensure adequate address formatting and the elimination of duplicate names and addresses and resulted in 718 distinct records for mailing.

5.      Pursuant to ¶¶ 2, 12 of the Order, Rust mailed a total of 718 Notice Packets on January 31, 2011, the Notice Date.  A true and correct copy of the Notice Packet is attached hereto as Exhibit A.

6.      As of March 3, 2011, the USPS returned 113 Notice Packets as undeliverable without forwarding addresses.  Of these 113 undeliverable Notice Packets, Rust located 20 new addresses through Lexis Nexis, an information supplier to which Rust subscribes.  Rust promptly mailed the Notice Packets to those 20 potential Class Members at these updated addresses. Additionally, the USPS returned 3 Notice Packets with forwarding addresses, and Rust promptly re-mailed the Notice Packets to these potential Class Members at their forwarding addresses.

7.     As of March 3, 2011, Rust has received an additional 654 names and addresses of potential Class Members from individuals or from brokerage firms, banks, institutions and other nominees requesting Notice Packets to be mailed. All such requests will be complied with in a timely manner.

8.     In the aggregate, 966 Notice Packets were disseminated to potential Class Members by first-class mail as of March 3, 2011 and the remaining 429 will be mailed on March 8, 2011.

9.     In accordance with ¶ 3 of the Order, Rust will cause the Summary Notice to be published in *Futures Magazine* for two consecutive months, on the *Futures Magazine* website for one month, in *Stock and Commodities Magazine* for two consecutive months, and on the *Stock and Commodities Magazine* website for one month.   A true and correct copy of the formatted Summary Notice is attached hereto as Exhibit B and the Publication Report is attached hereto as Exhibit C.

10.     Rust established, and continues to maintain, a website dedicated to this Settlement pursuant to ¶ 4 of the Order (http://www.pimcocommoditieslitigation.com) for access by Class Members and other interested persons.   The website lists the objection and Claim Form deadlines, the date and time of the Fairness Hearing, and provides answers to frequently asked questions including example computations.   Users of the website can view and download the Notice, Claim Form, and relevant Court documents, including the Order, Stipulation and Agreement of Settlement and the First Amended Consolidated Class Action Complaint.   The website became operational on January 31, 2011, and is accessible twenty-four hours a day, seven days a week.   As of March 2, 2011, the website has received 385 unique visits.

11.     Rust established, and continues to maintain, a toll-free Interactive Voice Response system (866-216-0282) to accommodate potential Class Members.   The system became operational on January 31, 2011, and is accessible twenty-four hours a day, seven days a week. Claimants who call the toll-free number have the option of leaving a voice message so that a representative can return the call.   As of March 3, 2011, there have been 21 calls to the automated number and 13 of those calls were transferred to a live representative.

12.     Pursuant to ¶ 7 of the Order, objections are required to be filed with the Clerk of the Court and copies served on Lead Counsel and counsel of record for Defendant by March 15, 2011.  As of March 3, 2011, Rust has received no objections.

I declare under the penalty of perjury under the laws of the United States that the foregoing is true and correct.


_____
Eric J. Miller

Sworn to before me this _____3rd_____ day of March, 2011

Notary Public

ERIC P. LACHANCE
MY COMMISSION # DD 911248
EXPIRES: November 25, 2013
Bonded Thru Notary Public Underwriters

- 4 -

# EXHIBIT A

**IMPORTANT LEGAL NOTICE TO ALL MEMBERS OF THE CLASS**
**FORWARD TO CORPORATE HEADQUARTERS/LEGAL COUNSEL**

---

### UNITED STATES DISTRICT COURT
### NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

-------------------------------------------------------------------------x

JOSEPH A. KOHEN, BREAKWATER TRADING LLC,
and RICHARD HERSHEY,

|  |  |
|---|---|
| **Plaintiffs,** | **No. 05-cv-4681** |
| *v.* | **Judge Ronald A. Guzman** |

PACIFIC INVESTMENT MANAGEMENT COMPANY
LLC, and PIMCO FUNDS,

**Defendants**

-------------------------------------------------------------------------x

### NOTICE OF PROPOSED CLASS ACTION SETTLEMENT,
### <u>APRIL 7, 2011 HEARING THEREON, AND CLASS MEMBERS' RIGHTS</u>

**TO:    ALL PERSONS AND ENTITIES WHO PURCHASED A JUNE 2005 TEN YEAR TREASURY NOTE FUTURES CONTRACT BETWEEN MAY 9, 2005 AND JUNE 30, 2005, INCLUSIVE, IN ORDER TO LIQUIDATE A SHORT POSITION**

*PLEASE READ THIS ENTIRE NOTICE CAREFULLY.  YOUR RIGHTS MAY BE AFFECTED BY THE ABOVE CAPTIONED CLASS ACTION LAWSUIT PENDING IN THE UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS.  THIS NOTICE ADVISES YOU OF YOUR OPTIONS REGARDING THE CLASS ACTION SETTLEMENT, INCLUDING WHAT YOU MUST DO IF YOU WISH TO SHARE IN THE NET SETTLEMENT FUND.*

*If you are a brokerage firm or trustee through whom Chicago Board of Trade ("CBOT") June ten year U.S. Treasury futures contracts were purchased during May 9, 2005 through June 30, 2005, for customers that are members of the above Class, you should provide the name and last known address for such customers to the Settlement Administrator at the address listed below within two weeks of receiving this Notice.  The Settlement Administrator will cause copies of this Notice to be forwarded to each customer identified at the address so designated.*

The purpose of this Notice is to inform you of your rights in connection with a proposed Settlement of the above captioned class action ("Action") against defendants Pacific Investment Management Company, LLC and PIMCO Funds ("Defendants").  In this Action, Plaintiffs allege that Defendants' activities in the June 2005 ten-year U.S. Treasury futures contract ("June 2005 Contract") during May 9, 2005 through June 30, 2005 ("Class Period"), resulted in artificial prices and thereby violated the Commodity Exchange Act, 7 U.S.C. §1 *et seq*. ("CEA").  Defendants denied and continue to deny the claims.

This Notice of the proposed settlement is being given pursuant to Rule 23 of the Federal Rules of Civil Procedure and an Order of the United States District Court for the Northern District of Illinois (the "Court").

In order to resolve the claims against them, Defendants have agreed to wire transfer $59,375,000 into the Escrow Account[1] within ten days of the Court's Order requiring that notice be sent to the Class ("Initial Payment") and an additional $59,375,000 into the Escrow Account at least seven days before the Final Approval Hearing ("Additional Payment").  Together, the foregoing payments, plus all interest earned thereon, constitute the Settlement Fund.

<u>Right to Submit a Proof of Claim</u>. Members of the Class may be entitled to share in the Settlement Fund if they submit a valid and timely Proof of Claim on or before June 7, 2011.  See "Allowed Claims" and "Plan of Allocation" below.  The Proof of Claim is attached.

---

[1] Unless otherwise stated, capitalized terms used herein shall have the same meanings as set forth in the Settlement Agreement.

However, if you are a member of the Class but do not file a Proof of Claim, you will still be bound by the releases set forth in the Settlement Agreement if the Court enters an order approving the Settlement Agreement. See III.A. below.

<u>Hearing and Right to Object</u>. The Court has scheduled a public Final Approval Hearing on April 7, 2011. The purpose of the Final Approval Hearing is to determine, among other things, whether the proposed Settlement, the Plan of Allocation and the application by Lead Counsel for Class Counsel attorneys' fees and reimbursement of Class Counsel's expenses are fair, reasonable, and adequate. If you remain in the Class, then you may object to any aspect of the Settlement, the Plan of Allocation, Class Counsel's request for attorneys' fees and expenses or any other matters. See III.B. below. All objections must be made in accordance with the instructions set forth below and must be filed with the Court and served by March 15, 2011 or they will not be considered. See III.B below.

## I.  BACKGROUND OF THE LITIGATION

**Notice has previously been given concerning this Class action and class actions generally.**
**See www.pimcocommoditieslitigation.com.**

### A.  The Nature of This Lawsuit

Plaintiffs claimed that Defendants, between May 9, 2005 and June 30, 2005 ("Class Period"), inclusive, caused an artificial increase in the prices of the June 2005 Contract by allegedly taking a large long position in such contract while at the same time acquiring a large long position in the U.S. ten year Treasury note maturing in February 2012, which was the cheapest to deliver note on the June 2005 Contract. Plaintiffs allege that Defendants' foregoing conduct caused them and others similarly situated to pay artificially high prices in order to purchase June Contracts to liquidate short positions in the June Contract during the Class Period. Plaintiffs contend that Defendants' alleged conduct and positions increased to their maximum levels on May 24, 2005, and that this allegedly caused substantial inflation in prices on May 24 and May 25, 2005.

Defendants have consistently and vigorously denied Plaintiffs' claims. This denial includes arguing that the Commodity Futures Trading Commission itself found that the increases in the prices of the June 2005 Contract were due to exogenous market factors rather than to the Defendants' conduct. Defendants' denials and contentions further include the position that although PIMCO was alleged to have been "long-long" and to have hoarded the cheapest-to-deliver ("CTD") notes, the fact is that PIMCO reduced its futures position as it acquired CTD notes, largely traded into non-CTD instruments when unable to transfer its position , and, most importantly, in consultation with regulators lent its notes and thereby gave up control of them to the market, while by contrast other noteholders did the opposite and withdrew very large amounts of notes from the lending market. Certain of Defendants' additional defenses are summarized in Defendants' motion for summary judgment, which has not been resolved and is described below, and Defendants' motion to exclude Plaintiffs' proposed expert testimony. Most of that latter motion was *granted* by the Magistrate Judge in a ruling that was being appealed by Plaintiffs to the District Court at the time of Settlement, as described below. By entering into the Settlement Agreement with Plaintiffs, Defendants do not admit and instead continue to deny that they engaged in any unlawful conduct. The District Court has never ruled on the merits of Plaintiffs' claims. As described further below, the Mediator in the action, the Honorable Daniel Weinstein (Ret.), has submitted a declaration that opines that Defendants' defenses created reak risks for Plaintiffs and if these risks materialized their impact would have been substantial and perhaps dispositive, that is, including the risk of receiving no recovery whatsoever.

### B.  Procedural History of the Action

On August 26, 2005, Plaintiffs filed an initial class action complaint against Defendants in the United States District Court for the Northern District of Illinois. Defendants moved to dismiss Plaintiffs' complaint on February 2, 2006, which motion was required to assume temporarily that Plaintiffs' factual allegations were correct and show that even so the claims were legally sufficient. On July 31, 2007, the Court substantially denied that motion, finding *only* that *if* Plaintiffs could prove their allegations, then they had stated a legally sufficient claim.

Plaintiffs filed a motion to certify the Class on February 16, 2006, which did *not* require the factual merits of their allegations to be tested and instead entailed purely procedural issues. On July 31, 2007 the Court granted Plaintiffs' motion to certify the Class. On July 7, 2009, the Seventh Circuit Court of Appeals affirmed the Court's order certifying the Class. Defendants' petition for rehearing and rehearing *en banc* were denied on July 31, 2009. The Supreme Court denied Defendants' petition for *certiorari* on February 22, 2010.

Document and deposition discovery began in January 2006 and ended in January 2007. Expert discovery ended on September 10, 2007. During discovery, Defendants produced over ten million pages of documents and the parties took approximately twenty-four fact and twelve expert depositions.

Pursuant to an order of the Court in August 2009, notice of the pendency of this certified class Action was sent to members of the Class. Such notice afforded Class members an opportunity to request exclusion from the Class. Requests for exclusions from the Class were required to have been received by December 1, 2009.

On October 17, 2007, Defendants moved for a judgment in their favor without a trial (*i.e.*, a "summary judgment"). Plaintiffs opposed summary judgment. Defendants' summary judgment motion was pending at the time the Settlement was executed. The outcome of Defendants' summary judgment motion could have been the dismissal of the Action. The Settlement avoids that outcome. Defendants' motion also could have been denied in whole or in part.

On February 6, 2008, Defendants made a motion requesting that certain testimony of Plaintiffs' experts be excluded as insufficient even to be presented for consideration by the fact-finder. On March 10, 2010, Magistrate Judge Arlander Keys denied that motion with respect to certain Plaintiffs' experts' testimony (*e.g.*, testimony relating to the amounts of alleged price artificiality) but granted that motion with respect to other testimony (*e.g.*, testimony relating to *causation*, and testimony about intent and legal conclusions). Defendants did not object to Magistrate Judge Keys' opinion and order. Plaintiffs did object. Their objections to Magistrate Judge Keys' opinion and order were pending at the time the Settlement Agreement was executed. If Magistrate Judge Keys' opinion and order was sustained, this would likely have substantially and adversely affected Plaintiffs' claims and arguments both on the Defendants' summary judgment motion and, if that motion were denied, at trial.

Defendants had significant defenses which created real risk that Plaintiffs would not establish liability and, even if they did, would not establish an entitlement to the damages they sought. See Settlement website at www.pimcocommoditieslitigation.com and Declaration of the Honorable Daniel H. Weinstein (Ret.) In Support of Plaintiffs' Motion For An Order Preliminarily Approving Proposed Settlement, Scheduling Hearing For Final Approval Thereof, And Approving The Proposed Form and Program of Notice To The Class. Plaintiffs acknowledge that if these risks materialized their impact would have been substantial and perhaps dispositive that is, including the risk of receiving no recovery whatsoever.

Even if Plaintiffs survived Defendants' summary judgment motion, then Plaintiffs would have faced further risks at trial and, to the extent successful at trial, on post-trial motions and then appeal. Plaintiffs Lead Counsel would have tried to overcome all the risks of continued litigation including those listed above. However, in Lead Counsel's judgment, the amount to be paid to claiming Class members from the Settlement Fund represents fair and adequate consideration for claiming Class members. If Plaintiffs had overcome *all* the foregoing risks, had been totally successful at trial and had established an entitlement to *all* of the damages they sought, then Plaintiffs' expert's aggregate damages lower bound estimate was approximately 5.5 times greater than the amount of the Settlement Fund. Defendants vigorously disputed this estimate and argued that any alleged damages were much lower; as the Declaration of the Mediator describes, these defenses created real risks for Plaintiffs and if these risks materialized their impact would have been substantial and perhaps dispositive.

This means that, if **all** Class members properly submit proofs of claim pursuant to the procedure described hereinafter, then the Settlement Fund will represent approximately 18.5% of the total damages of all Class members under the *disputed* estimate by Plaintiffs' expert described above. Because **some** class members typically do not file proofs of claim, Plaintiffs' Lead Counsel anticipate that the payout provided by this Settlement will significantly exceed 18.5% of each claiming Class member's damages under Plaintiff's expert's above described damages estimate. See Defendants' Potential Right of Reversion and III.A below.

Accordingly, Plaintiffs' Lead Counsel have entered and recommended that the Court approve the proposed Settlement and urge Class members to file a proof of claim.

### C.    The Definition of The Certified Class

The Court certified the Class, defined as "all persons who purchased, between May 9, 2005 and June 30, 2005 ('Class Period'), inclusive, a June 2005 10 – year Treasury note futures contract in order to liquidate a short position (the 'Class'). Excluded from the Class are defendants and any affiliated or associated party of defendants." *Kohen v. Pacific Inv. Mgmt. Co. LLC,* 244 F.R.D. 469, 475 (N.D. Ill. 2007), *aff'd,* 571 F.3d 672, *cert. denied,* 130 S.Ct. 1504 (2010).

## II.    SUMMARY OF THE PROPOSED SETTLEMENT

On behalf of the Class, the Plaintiffs entered into the Settlement on January 21, 2011. The following description of the proposed Settlement is only a summary. This description and this entire Notice are qualified in their entirely by the Settlement Agreement which is on file with the Court at the address indicated in this Notice and is available at the official Settlement website www.pimcocommoditieslitigation.com.

### A.    Defendants' Payments for the Benefit of the Class
#### 1.    The Settlement Fund

Defendants have agreed to make an Initial Payment in the amount of $59,375,000 within ten days of the Court's Order requiring that notice be sent to the Class and an Additional Payment in the amount of $59,375,000 at least seven days before the Final Approval Hearing. These two payments together, plus accrued interest thereon, constitute the Settlement Fund.

### 2. Class Members' Allowed Claims

The Allowed Claim of each Class Member shall be their alleged "Artificially Paid" on their purchases of June Contracts during the Class Period minus their alleged "Artificiality Received" on their sales (if any) of June Contracts during the Class Period, plus 3.0% simple interest per annum for the period from June 21, 2005, until one week before the date of distribution to Class members.

The amounts of alleged price artificiality are Plaintiffs' expert's alleged artificiality numbers. See the alleged price artificiality numbers listed on the Settlement website at www.pimcocommoditieslitigation.com. If a Class member's records are sufficient to determine the time of day of June 2005 Contract transactions, then Plaintiffs' expert's intra-day alleged artificiality estimates will be used to determine the amounts of such Class Member's alleged "Artificiality Paid" and alleged "Artificiality Received." If they are not sufficient to determine the time of day, then Plaintiffs expert's daily average estimate of price artificiality will be used. All determinations to the sufficiency of the records shall be made by the Settlement Administrator. Plaintiffs' alleged artificiality estimates are available for review on the Settlement website at www.pimcocommoditieslitigation.com.

### 3. Defendants' Potential Right To Reversion

Section 10 of the Settlement Agreement provides Defendants with limited rights of reversion available only if either (a) the amount sufficient to pay the aggregate of all Class members' Allowed Claims (including adjusted Allowed Claims) is less than the Net Settlement Fund or (b) in the limited other circumstances described in Section 10(d) and (e) of the Settlement Agreement. Class members are referred to the Settlement Agreement, particularly Section 10 thereof, for the full terms of Defendants' reversion rights.

### 4. Defendants' Potential Right To Termination

Section 20 of the Settlement Agreement describes Defendants' right to terminate if certain conditions anticipated by the parties are not satisfied. These conditions are set forth in Section 20 of the Settlement Agreement. With respect to each such condition, Defendants have the right (as qualified in the Settlement Agreement), but not the obligation, to determine to exercise, in their sole discretion, a termination notice if the condition is not satisfied.

### 5. Plan of Allocation

(a)     For the distribution among Class members *inter se*, (i) if the sum of each and every claiming Class member's Adjusted Allowed Claim is less than or equal to the Net Settlement Fund, each Class member who executes the required release and covenant not to sue and submits adequate documentation, all as determined by the Settlement Administrator, shall be entitled to receive an amount computed by multiplying the sum of each and every claiming Class member's Adjusted Allowed Claim by a fraction (1) the numerator of which is the Class member's Adjusted Allowed Claim and (2) the denominator of which is the sum of each and every claiming Class member's Adjusted Allowed Claim; and (ii) if the sum of each and every claiming Class member's Adjusted Allowed Claim is greater than the Net Settlement Fund, each Class member who executes the required release and covenant not to sue and submits adequate documentation, all as determined by the Settlement Administrator, shall be entitled to receive an amount computed by multiplying the Net Settlement Fund by a fraction (1) the numerator of which is the Class member's Adjusted Allowed Claim and (2) the denominator of which is the sum of each and every claiming Class member's Adjusted Allowed Claim. For the avoidance of doubt, no claimant shall receive more than its Adjusted Allowed Claim.

(b)     Each Class member's Adjusted Allowed Claim shall be the same as its Allowed Claim except that, if a Class member has more alleged Price Artificiality paid for liquidations of June Contracts in its transactions on May 24 and May 25, 2005 than Artificiality Received on the opening sales of such liquidated June Contracts (this difference is referred to as the "Enhancement Amount"), then, solely for purposes of computing such Class member's Allowed Claim, that Class member may be entitled to a Net Enhancement of its Allowed Claim as described below.

(c)     The Net Enhancement Amount shall be the Enhancement Amount minus the Reduction (discussed in Section (d) below), multiplied by 0.15, all subject to the further potential reduction as set forth in subparagraph (e) below.

(d)     If a Class member made on May 24 and May 25 sales of June Contracts, other than a new short position that was liquidated on May 24 or May 25, then the amount of Artificiality Received on such sales shall be the first component in the Reduction as set forth below. The amount of the Reduction shall be equal to (A) the amount of Artificiality Received on newly sold June Contracts on May 24 and May 25 that remained open after May 25 minus the Artificiality Paid when such sales of open June Contracts open after May 25 were liquidated plus (B) the amount of Artificiality Received from the June Contracts sold on May 24 and May 25 to liquidate long positions minus the Artificiality Paid (if any) to open such long positions in June Contracts. However, in no event shall the amount of the Reduction be less than zero or greater than the Enhancement Amount

(e)     The Net Enhancement Amount shall be subject to a further reduction in the event that the enhancement provision operates to reduce by more than 10% the amount that any Class member would have received but for the enhancement provision.  In that event, the Class members entitled to receive a Net Enhancement Amount shall have their Net Enhancement Amount reduced on a proportionate basis in an amount sufficient to effectuate the foregoing sentence.

Examples of potential computations under the Plan of Allocation are available on the settlement website at www.pimcocommoditieslitigation.com.

The Plan of Allocation may be changed by the Court without providing further notice.

## 6.     Changes Or Further Orders By The Court

Any change by the Court in the Plan of Allocation, in the time and place of the Final Hearing, or in any other matter and all further orders or requirements by the Court will be posted on the Settlement website at www.pimcocommoditieslitigation.com.

It is important that you refer to such website as no other notice may be published of such changes.

## B.     The Releases, Discharge and Covenant Not To Sue

**IF YOU HAVE NOT BEEN PREVIOUSLY EXCLUDED FROM THE CLASS, WHEN THE SETTLEMENT BECOMES FINAL YOU WILL BE RELEASING DEFENDANTS FOR THE CLAIMS DESCRIBED BELOW, AND YOU WILL BE BOUND BY THE RELEASES IN THE SETTLEMENT AGREEMENT INCLUDING THE COVENANT NOT TO SUE—EVEN IF YOU DO NOT FILE A PROOF OF CLAIM**

In exchange for Defendants' payments described above, members of the Class will release their claims against Defendants arising in any way out of any losses or transactions in the June Contract or the underlying "cheapest-to-deliver" note for the June Contract (*i.e.*, the 10-year Treasury note due February 15, 2012), that is, arising in any way from the nucleus of operative facts alleged or at issue or underlying the action, whether or not asserted in the Action (the "Released Claims"), as is more fully set forth below.

*****

(a)     In addition to the effect of any final judgment entered in accordance with this Settlement Agreement, in the event that this Settlement Agreement is approved by the Court after the Settlement Hearing, Defendants and their past, present and future parents, subsidiaries, divisions, affiliates, stockholders, and each and any of their respective stockholders, members, officers, directors, insurers, general or limited partners, employees, agents, legal representatives (and the predecessors, heirs,  attorneys and executors, administrators, successors and assigns of each of the foregoing) (individually and collectively, the "Released Parties") are and shall be released and forever discharged to the fullest extent permitted by law from and against any and all manner of claims, demands, actions, suits, causes of action, damages whenever incurred, liabilities of any nature and kind whatsoever, including without limitation costs, expenses, penalties and attorneys' fees, known or unknown, suspected or unsuspected, in law or equity, that each and every Class Member (including any of their past, present or future parents, subsidiaries, divisions, affiliates, stockholders, and each and any of their respective stockholders, officers, directors, insurers, general or limited partners,  agents, attorneys, employees, legal representatives, trustees, associates, heirs, executors, administrators, purchasers, predecessors, successors and assigns, acting in their capacity as such), whether or not they object to the Settlement and whether or not they make a claim upon or participate in the Settlement Fund (the "Releasing Parties"), ever had, now has, or hereafter can, shall or may have, directly, representatively, derivatively or in any other capacity, arising in any way out of any losses or transactions in the June Contract or the underlying "cheapest-to-deliver" note for the June Contract (*i.e.*, the 10-year Treasury note due February 15, 2012), that is, the nucleus of operative facts alleged or at issue or underlying the action, whether or not asserted in the Action (the "Released Claims"). Each Class Member hereby covenants and agrees that he/she/it shall not sue or otherwise seek to establish or impose liability against any Released Party based, in whole or in part, on any of the Released Claims.  The Final Judgment shall expressly enjoin the Plaintiffs and Class Members from asserting any such claims against the Released Parties.

(b)     In addition, each Releasing Party hereby expressly waives and releases any and all provisions, rights, and benefits conferred by § 1542 of the California Civil Code, which reads:

**Section 1542.  General Release; extent.  A general release does not extend to claims which the creditor does not know or suspect to exist in his or her favor at the time of executing the release, which if known by him or her must have materially affected his or her settlement with the debtor;**

or by any law of any state or territory of the United States or other jurisdiction, or principle of common law, which is similar, comparable or equivalent to § 1542 of the California Civil Code.  Each Releasing Party may hereafter discover facts other than or different from those which he, she or it knows or believes to be true with respect to the claims which are the subject matter of this Section 9 but each Releasing Party, through this Settlement Agreement, and with the ability to seek

independent advice of counsel, hereby expressly waives and fully, finally and forever settles and releases any known or unknown, suspected or unsuspected, contingent or non-contingent claim that would otherwise fall within the definition of Released Claims, whether or not concealed or hidden, without regard to the subsequent discovery or existence of such different or additional facts. The releases herein given by the Released Parties shall be and remain in effect as full and complete releases of the claims set forth in the Action, notwithstanding the later discovery or existence of any such additional or different facts relative hereto or the later discovery of any such additional or different claims that would fall within the scope of the release provided in Section 9 of this Settlement Agreement, as if such facts or claims had been known at the time of this release.

(c)     Each Class Member must execute a release and covenant not to sue in conformity with this Section in order to receive his/her/its *pro rata* share of the Settlement Fund. Lead Counsel shall ensure that each claim form provided to Class Members contains a copy of the release and covenant not to sue set forth in this Section, which must be signed by each member of the Class or its authorized representative as a precondition to receiving any portion of the Settlement Fund.

*****

The Settlement Agreement does not settle or compromise any claims other than those set out therein. All rights of the Plaintiffs or any member of the Class against any other person or entity other than the Released Parties are specifically reserved by the Plaintiffs and the members of the Class.

## III.     YOUR OPTIONS

### A.     Submit A Proof of Claim

As a member of the Class, you may be entitled to share in the Settlement Fund if you submit a valid and timely Proof of Claim demonstrating that you have an Allowed Claim.

An important aspect of the Settlement is that Defendants are not entitled to any reversion of the Settlement Fund unless and until Class Members, in aggregate, have been paid 100% of the sum total of their Allowed Claim (and possibly more taking into account interest). See II.A.3 above. To the foregoing extent, the shares of Class Members who fail to file a Proof of Claim will be redistributed to Class Members who do file Proofs of Claim as described herein.

### B.     Object To The Settlement

Any member of the Class may appear at the Final Approval Hearing in person or by counsel and may be heard, to the extent allowed by the Court, either in support of or in opposition to the fairness, reasonableness, and adequacy of the Settlement Agreement or any related matter (including the request for attorneys' fees or the plan of allocation or any other matter).

However, no person shall be heard in opposition to the Settlement Agreement, and no papers or briefs submitted by or on behalf of any such person shall be accepted or considered by the Court, unless, by March 15, 2011, such person: (a) files with the Clerk of the Court a notice of such person's intention to appear as well as a statement that indicates the basis for such person's opposition to or support of the Settlement Agreement or any such related matter, and any documentation in support of such opposition; and (b) serves copies of such notice, statement, and documentation, as well as any other papers or briefs that such person files with the Court, either in person or by mail, upon Lead Counsel and counsel of record for Defendants.

| | | |
|---|---|---|
| Christopher McGrath | Jason Cyrulnik | David A. Kotler |
| **Lovell Stewart Halebian Jacobson, LLP** | **Boies, Schiller & Flexner LLP** | **Dechert LLP** |
| 61 Broadway, Suite 501 | 333 Main Street | 902 Carnegie Center, Suite 500 |
| New York, NY, 10006 | Armonk, NY 10504 | Princeton, NJ 08540 |
| *Counsel of Plaintiffs* | | *Counsel for Defendants* |

## IV.     PROOF OF CLAIM

The Proof of Claim, which includes instructions on how and when to make a claim, is attached hereto. You should read the Settlement Agreement and Proof of Claim carefully before submitting your Proof of Claim or determining another course of action.

## V.     ATTORNEYS' FEES, COSTS AND INCENTIVE AWARDS

A.     To date, the attorneys representing the Plaintiffs and the Class in this Action have not received payment for their services or reimbursement for their expenses. Class members are not personally responsible for payment of attorneys' fees or expenses. As compensation for their time and their risk in prosecuting the litigation on a wholly contingent fee basis for five and a half-plus years, Lead Counsel will ask the Court for an award of attorneys' fees in the amount of 20% of the

Settlement Fund, as a common fund, and for reimbursement of their costs and expenses in the amount of no more than $1,810,000—all to be deducted from the Settlement Fund.

B.     At the time the Net Settlement Fund is distributed to Class members, the Plaintiffs will seek reimbursement of their own expenses and compensation for their time devoted to this litigation in the aggregate amount of no more than $325,000 to be paid from the Settlement Fund.  A separate notice of this application and an opportunity to object will later be provided to Class members who submit approved proofs of claims.

## VI.     FINAL APPROVAL HEARING AND THE RIGHT TO OBJECT

The Court has scheduled a Final Approval Hearing for April 7, 2011 at 2:00 p.m. to be held at the Everett McKinley Dirksen United States Courthouse, 219 South Dearborn Street, Chicago, Illinois, Courtroom 1219.  At the Fairness Hearing the Court will determine if the proposed Settlement is fair, reasonable, and adequate.  The Court will also consider Lead Counsel's request for attorneys' fees and reimbursement of litigation expenses.  Set forth in "V.A" above.

The time and date of the Fairness Hearing may be continued from time to time without further notice and you are advised to confirm the time and location if you wish to attend; as soon as practicable after any change in the scheduled date and time, such change will be posted on the settlement website www.pimcocommoditieslitigation.com.  If you are a member of the Class, you are entitled to appear, in person or through duly authorized attorneys, and to show cause why the Settlement or other applications should or should not be approved.  However, if you wish to appear you must submit a written statement, along with any materials you wish the Court to consider.  This written statement must be received by the Court (at the address provided above) no later than March 15, 2011 or it will not be considered.  Such materials must also be sent by March 15, 2011 to Class Counsel and counsel for Defendants at the addresses set forth in III.B. above, or it will not be considered.

## VII.     CHANGE OF ADDRESS

If this Notice reached you at an address other than the one on the mailing label, or if your address changes, please enter your current information online at www.pimcocommoditieslitigation.com, or send it to the Administrator at the address set forth in VIII. below.

## VIII.     THE SETTLEMENT ADMINISTRATOR

The Court has appointed Rust Consulting, Inc. as the Settlement Administrator.  Among other things, the Settlement Administrator is responsible for providing notice of the Settlement to the Class and processing Proof of Claim forms. You may contact the Settlement Administrator through the Settlement website (www.pimcocommoditieslitigation.com), by telephone toll free at 1 866-216-0282, or by writing to the Settlement Administrator at this address

**PIMCO Commodities Litigation Settlement**

c/o Rust Consulting, Inc

P.O. Box 24667

West Palm Beach, FL 33416

## IX.     ADDITIONAL INFORMATION

The Settlement Agreement and other important documents related to this Action are available online at www.pimcocommoditieslitigation.com and also available for review during normal business hours at the office of the Clerk of Court, United States District Court for the Northern District of Illinois, 219 South Dearborn Street, Chicago, Illinois 60604.  If you have questions about this Notice, the procedure for registering, or the Settlement Agreement, you may contact Lead Counsel at the address listed in III.B. above.

### <u>DO NOT CONTACT THE JUDGE OR THE CLERK OF COURT</u>

Dated:  January 26, 2011                                          **BY ORDER OF THE COURT**

Clerk of the United States District Court

Northern District of Illinois, Eastern Division

PIMCO Commodities Litigation Settlement
c/o Rust Consulting, Inc
P.O. Box 24667
West Palm Beach, FL 33416

<u>IMPORTANT COURT DOCUMENTS</u>

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

-------------------------------------------------------------------------x

JOSEPH A. KOHEN, BREAKWATER TRADING LLC,
and RICHARD HERSHEY,

                         Plaintiffs,                                 No. 05-cv-4681

                             v.                                   Judge Ronald A. Guzman

PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,
and PIMCO FUNDS,

                          Defendants

-------------------------------------------------------------------------x

# PROOF OF CLAIM AND RELEASE

If you are a member of the "Class,"[1] as defined below, then, in order to be entitled to a distribution, **you must complete, sign, notarize and mail this Proof of Claim and necessary supporting documentation to the Settlement Administrator at the following address on or before June 7, 2011:**

PIMCO Commodities Litigation Settlement
c/o Rust Consulting, Inc
P.O. Box 24667
West Palm Beach, FL 33416

## DO NOT SUBMIT YOUR CLAIM TO THE COURT.

The certified Class includes all persons who purchased, between May 9, 2005 and June 30, 2005, inclusive ("Class Period"), a June 2005 ten-year Treasury note futures contract ("June 2005 Contract") in order to liquidate a short position. Excluded from the Class are the defendants Pacific Investment Management Company, LLC, PIMCO Funds, and any affiliated or associated parties. Only members of the Class who have not been excluded from the Class may participate in the Settlement.

If you are a member of the Class as described above, then, by properly filling out, signing, having notarized and returning this Proof of Claim and furnishing the required supporting documentation, you may be entitled to share in the proceeds from the Settlement. However, submission of this Proof of Claim does not assure that you will share in any of the proceeds of the Settlement.

Omission of supporting documents will make your claim defective so that it may be rejected, in which case you will be notified of such rejection and given an opportunity to remedy same.

If you are a member of the Class and you fail to submit a valid and timely Proof of Claim pursuant to the instructions set forth herein you may be precluded from any recovery from the Settlement. However, you will be bound by the terms of any judgment entered in the Action, **whether or not you submit a proof of claim.**

The completed Proof of Claim and the information submitted therewith will be treated as confidential and will be used solely for purposes of administering the Settlement.

**IF YOU HAVE ANY QUESTIONS CONCERNING THIS PROOF OF CLAIM, WRITE TO, CALL, OR GO ON-LINE AT:**

**PIMCO Commodities Litigation Settlement**
c/o Rust Consulting, Inc
P.O. Box 24667
West Palm Beach, FL 33416
Toll- Free: 1 (866)-216-0282
Website: www.pimcocommoditieslitigation.com

## DO NOT CONTACT THE COURT IF YOU HAVE QUESTIONS CONCERNING THIS PROOF OF CLAIM

---

[1] Unless otherwise stated, capitalized terms used herein shall have the same meanings as set forth in the Settlement Agreement. As used herein, the term "affiliate" means an entity that controls you, is under common control with you, or that you control.

<table>
<tr><td><b><i>MUST BE RECEIVED<br>ON OR BEFORE<br>JUNE 7, 2011</i></b></td><td><b><i>Hershey, et al. vs.<br>Pacific Investment Management Company LLC</i></b></td><td>FOR OFFICIAL USE ONLY</td></tr>
</table>

# PROOF OF CLAIM AND RELEASE

STATE OF _____ )
                                        :
COUNTY OF _____ )

_____ ,being duly sworn, deposes and says:

| ITEM 1 |
| --- |

1.   Please provide the following information: _____

      Claimant Name: _____

      ☐ Individual Corporation   ☐ Estate   ☐ Other (specify): _____

      Name of Person Executing Claim: _____

      Capacity of Person Executing Claim: _____

      Claimant Address: _____

      Claimant Daytime Phone Number: ( _ _ _ ) _ _ _ - _ _ _ _

      Claimant Social Security or Employer Identification Number: SSN: _ _ _ - _ _ - _ _ _ _  **OR** EIN _ _ - _ _ _ _ _ _ _

      Claimant E-mail Address: _____

      Nature of the Claimant's business: _____

If this Proof of Claim does not reflect the trades in the June 2005 Contract by any affiliates of yours, who, to your knowledge, made any transactions in June 2005 Contracts during the Class Period, then please list below the names of such affiliates.

If you leave the above line blank, then by executing this Proof of Claim, you are affirming that, to the best of your knowledge, you have no affiliates who made transactions in the June 2005 Contract during the Class Period that are not reflected in this Proof of Claim.





| ITEM 2 |
|---|

2.  Please list all futures commission merchants ("FCMs") through which you maintained accounts wherein you traded June 2005 Contracts during the Class Period (i.e., May 9, 2005 – June 30, 2005, inclusive).

| ITEM 3 |
|---|

3.  Please provide a list of account names <u>and</u> account numbers for each FCM you listed in response to "Item 2" above wherein you traded June 2005 Contracts during the Class Period.

| ITEM 4 |
|---|

4.  Please provide proof of all June 2005 Contract transactions you made during the Class Period (i.e., May 9, 2005 – June 30, 2005, inclusive), and any transactions that were part of open positions in June 2005 Contracts as of the start of the Class Period on May 9, 2005, by enclosing photocopies of daily brokerage confirmations, monthly account statements, or other documents evidencing purchases and/or sales of June 2005 Contracts. You should provide proof for each and every such transaction regardless of whether the transaction resulted in a gain or a loss and regardless of whether the transaction concerned short or long positions in the June 2005 Contract.

    Such proof should reflect the date, price, and quantity of all such June 2005 Contract transactions. Also, if available, you should supply the time, to the nearest minute, of executions of all transactions in June 2005 Contracts made during the Class Period.

    If any such documents are not in your possession, please obtain them or their equivalent from your broker or tax advisor or other sources if it is possible for you to do so.

    If you have this information in an electronic form, you are strongly encouraged also to return a disk in Microsoft Excel format along with a hard copy printout in order to expedite the treatment of your Proof of Claim

| ITEM 5 |
|---|

5.  The Settlement Administrator needs to determine the dates on which you traded and your open position as of the time of the trades. In listing the information requested below, you should always use trade dates, not settlement dates. It is important that you supply the information requested to the fullest extent that you are able to do so.



## ITEM 6

### A.

6.  The Settlement Administrator needs to determine any open position (long or short) in June 2005 Contracts that you held as of the start of the Class Period, May 9, 2005. This determination shall be based on trade dates, not settlement dates, for both opening and liquidating trades. Please state below any open position(s) that you held in June 2005 Contracts immediately prior to May 9, 2005.

**Open Positions In The June 2005 Contract as of May 8, 2005 (by Trade Date)**

_____ Short [insert the number, if any] June 2005 Contracts

_____ Long [insert the number, if any] June 2005 Contracts

### B.

The Settlement Administrator needs to determine all your transactions in the June 2005 Contract during the Class Period (*i.e.*, May 9, 2005 through June 21, 2005, inclusive). Deliveries or forms of delivery need not be listed. There are thirty-one trading days in the Class Period, beginning with May 9 and continuing until June 21, 2005. You should, to the greatest extent possible, list below (or in a separate attachment, if necessary) the date of each transaction, the time of execution of the transaction within the day (if known), the price of each transaction, the amount of June 2005 Contracts in each transaction, and whether such transaction was a purchase or sale. Again, for the date of each transaction, you must use trade dates. Do <u>not</u> average prices of separate transactions, including transactions within a given date. To the fullest extent you are able to do so, please state the amount of June 2005 Contracts and the price of each such Contract in each separate transaction.

**Transactions (By Trade Date) In June 2005 Contracts**
**Between May 9, 2005 and June 21, 2005, Inclusive**

| Date of Transaction | Time of Execution of Transaction *(if known)* | Number of June 2005 Contracts In Transaction | Price of June 2005 Contracts In Transaction | Indicate Whether The Transaction Is A Purchase or Sale | Brokerage Firm and Account Number In Which Transaction Was Made |
|---|---|---|---|---|---|
| ___ / ___ / ___ | ___ : ___ .m. | | $ | ☐ Purchase ☐ Sale | |
| ___ / ___ / ___ | ___ : ___ .m. | | $ | ☐ Purchase ☐ Sale | |
| ___ / ___ / ___ | ___ : ___ .m. | | $ | ☐ Purchase ☐ Sale | |
| ___ / ___ / ___ | ___ : ___ .m. | | $ | ☐ Purchase ☐ Sale | |
| ___ / ___ / ___ | ___ : ___ .m. | | $ | ☐ Purchase ☐ Sale | |
| ___ / ___ / ___ | ___ : ___ .m. | | $ | ☐ Purchase ☐ Sale | |
| ___ / ___ / ___ | ___ : ___ .m. | | $ | ☐ Purchase ☐ Sale | |



7. Class Counsel and the Settlement Administrator reserve the right to seek further information from you regarding your Proof of Claim.

8. It is important that you accurately disclose all transactions in June 2005 Contracts open at the start of or made during the Class Period. The Claimant expressly consents to the release to the Settlement Administrator of any and all documents reflecting the Claimant's June 2005 Contract transactions that may be obtained from third parties, including, but not limited to, your brokerage firm(s), the Commodity Futures Trading Commission and the Chicago Mercantile Exchange.

9. The Claimant certifies that reasonable efforts have been made to locate all information requested in Items 1-6 above and that all information supplied in connection with this Proof of Claim is true, correct and complete.

10. The Claimant understands that the information provided herein is subject to verification and the Claimant agrees to cooperate in any such verification including by furnishing additional information to support this claim and by assisting the Settlement Administrator if requested to do so.

11. The Claimant understands that the Settlement Administrator will determine the adequacy of the Claimant's Proof of Claim and supporting documentation. The foregoing is subject to the Defendants' right to object and the ultimate power of the Court to determine whether your Proof of Claim and supporting documentation are adequate.

12. The Claimant consents to the jurisdiction of the Court, and to the jurisdiction of the Mediator, to the extent the parties have committed issues to binding resolution by the Mediator, with respect to this Proof of Claim and for purposes of enforcing the terms of the Stipulation of Settlement or any order or judgment of the Court,

13. The Claimant agrees to the terms of the Settlement as set forth in the Stipulation of Settlement and acknowledges being bound by and subject to the terms of any order or judgment that may be entered in the Action, including the Final Approval Order and Judgment.

14. Each Claimant must execute a release and covenant not to sue in conformity with Section 9 of the Settlement Agreement in order to receive his/her/its *pro rata* share of the Settlement Fund. The Claimant agrees that the submission of this Proof of Claim constitutes a full release of and covenant not to sue on the Released Claims against the Released Parties as set forth in the Settlement Agreement and at the end of this Proof of Claim.

15. The Claimant certifies that it is not subject to backup withholding under the provisions of Section 3406(a)(1)(C) of the Internal Revenue Code because: (a) the Claimant is exempt from backup withholding, or (b) the Claimant has not been notified by the Internal Revenue Service (the "I.R.S.") that the Claimant is subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the I.R.S. has notified that Claimant that the Claimant is no longer subject to backup withholding.

**I declare and affirm under penalties of perjury that the foregoing statements and the documents and information attached hereto, including the Social Security or Employee Identification Number shown on this Proof of Claim, are true, correct and complete, and that I agree to the Release and Covenant Not To Sue which follows.**

Executed this ___ ___ day of _____ , 20___ in _____ , _____ .
*(City)*      *(State/County)*

_____      _____
Signature of Claimant      *(Type or Print Name of Claimant)*

_____
Capacity of Person Signing *(e.g., President, Trustee, Custodian, etc.)* - If you are acting for an entity, please submit proof of your authority *(e.g., corporate resolution, trust agreement, etc.).*

Sworn to before me this ___ ___ day of _____ , 20___ , _____ Notary Public

**RELEASES AND COVENANT NOT TO SUE**

(a) In addition to the effect of any final judgment entered in accordance with this Settlement Agreement, in the event that this Settlement Agreement is approved by the Court after the Settlement Hearing, Defendants and their past, present and future parents, subsidiaries, divisions, affiliates, stockholders, and each and any of their respective stockholders, members, officers, directors, insurers, general or limited partners, employees, agents, legal representatives (and the predecessors, heirs, attorneys and executors, administrators, successors and assigns of each of the foregoing) (individually and collectively, the "Released Parties") are and shall be released and forever discharged to the fullest extent permitted by law from and against any and all manner of claims, demands, actions, suits, causes of action, damages whenever incurred, liabilities of any nature and kind whatsoever, including without limitation costs, expenses, penalties and attorneys' fees, known or unknown, suspected or unsuspected, in law or equity, that each and every Class Member (including any of their past, present or future parents, subsidiaries, divisions, affiliates, stockholders, and each and any of their respective stockholders, officers, directors, insurers, general or limited partners, agents, attorneys, employees, legal representatives, trustees, associates, heirs, executors, administrators, purchasers, predecessors, successors and assigns, acting in their capacity as such), whether or not they object to the Settlement and whether or not they make a claim upon or participate in the Settlement Fund (the "Releasing Parties"), ever had, now has, or hereafter can, shall or may have, directly, representatively, derivatively or in any other capacity, arising in any way out of any losses or transactions in the June Contract or the underlying "cheapest-to-deliver" note for the June Contract (*i.e.*, the 10-year Treasury note due February 15, 2012), that is, the nucleus of operative facts alleged or at issue or underlying the action, whether or not asserted in the Action (the "Released Claims"). Each Class Member hereby covenants and agrees that he/she/it shall not sue or otherwise seek to establish or impose liability against any Released Party based, in whole or in part, on any of the Released Claims.

(b) In addition, each Releasing Party hereby expressly waives and releases any and all provisions, rights, and benefits conferred by § 1542 of the California Civil Code, which reads:

> **Section 1542. General Release; extent.** A general release does not extend to claims which the creditor does not know or suspect to exist in his or her favor at the time of executing the release, which if known by him or her must have materially affected his or her settlement with the debtor;

or by any law of any state or territory of the United States or other jurisdiction, or principle of common law, which is similar, comparable or equivalent to § 1542 of the California Civil Code. Each Releasing Party may hereafter discover facts other than or different from those which he, she or it knows or believes to be true with respect to the claims which are the subject matter of this Section 9 but each Releasing Party, through this Settlement Agreement, and with the ability to seek independent advice of counsel, hereby expressly waives and fully, finally and forever settles and releases any known or unknown, suspected or unsuspected, contingent or non-contingent claim that would otherwise fall within the definition of Released Claims, whether or not concealed or hidden, without regard to the subsequent discovery or existence of such different or additional facts. The releases herein given by the Released Parties shall be and remain in effect as full and complete releases of the claims set forth in the Action, notwithstanding the later discovery or existence of any such additional or different facts relative hereto or the later discovery of any such additional or different claims that would fall within the scope of the release provided in Section 9 of the Settlement Agreement (Section (a), supra), as if such facts or claims had been known at the time of this release.



# EXHIBIT B

## If You Purchased a June 2005 Ten Year Treasury Note Futures Contract ("June Contract")

## Between May 9, 2005 and June 30, 2005, Inclusive, In Order to Liquidate A Short Position In the June Contract,

### Then Your Rights May Be Affected and You May Be Entitled To A Benefit

The purpose of this notice is to inform you of a Settlement with defendants Pacific Investment Management Company, LLC and PIMCO Funds ("Defendants") in the certified class action *Hershey, et al., v. Pacific Investment Management Company, LLC, et al.*, Docket No. 05-cv-04681 (RAG) ("Action") pending in the U.S. District Court for the Northern District of Illinois. The Court has scheduled a public Final Approval Hearing on April 7, 2011, 2:00 p.m. at the Everett McKinley Dirksen United States Courthouse, 219 South Dearborn Street, Chicago, Illinois, Courtroom 1219.

In order to resolve the claims against them, Defendants have agreed to wire transfer $59,375,000 into the Escrow Account within ten days of the Court's Order requiring that notice be sent to the Class and an additional $59,375,000 into the Escrow account at least seven days before the Final Approval Hearing. Together, the foregoing payments, plus all interest earned thereon, constitute the Settlement Fund.

A copy of the Settlement Agreement, the formal Settlement Notice, Proof of Claim and other important documents are available on the settlement website at www.pimcocommoditieslitigation.com. For additional information, you may also contact the Settlement Administrator (Rust Consulting, Inc.) at 1 866-216-0282.

If you are a member of the Class, you may seek to participate in the Settlement by filing a Proof of Claim on or before June 7, 2011. You may obtain a Proof of Claim on the settlement website referenced above. If you are a member of the Class but do not file a Proof of Claim, you will still be bound by the releases set forth in the Settlement Agreement if the Court enters an order approving the Settlement Agreement. All objections must be made in accordance with the instructions set forth in the formal Settlement Notice and filed with the Court and served on the Parties' counsel by March 15, 2011.

# EXHIBIT C

**Publication Report**

PIMCO Commodities - FINAL

3/3/2011



| **Paid Media** | | | | |
| --- | --- | --- | --- | --- |
| **Print Media** | **Circulation** | **Unit Type/Size** | **Insertions** | **Run Dates** |
| **Magazine(s)** | | | | |
| *Futures* | 55,537 | Half Page (4.5625" x | 1 | April |
| *Futures* | 55,537 | Half Page (4.5625" x | 1 | May |
| *Technical Analysis of Stocks &* | 60,600 | Half Page (4.625" x 7.25") | 1 | April |
| *Technical Analysis of Stocks &* | 60,600 | Half Page (4.625" x 7.25") | 1 | May |
| **Online Media** | | **Ad Type/Size** | **Estimated Impressions** | **Run Dates** |
| **Web** | | | | |
| *Futures (Online)* | | 468x60 | 1 | 4/1 to 4/30 |
| *Technical Analysis of Stocks & Commodities (Online)* | | | 1 | 4/1 to 4/30 |

# EXHIBIT B

PIMCO COMMODITIES LITIGATION
C/O RUST CONSULTING, INC.P.O. BOX 24667
WEST PALM BEACH, FL 33416
PHONE (866) 216-0282





July XX, 2011

### RESPONSE DUE DATE: AUGUST XX, 2011

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**NOTICE OF DEFICIENCY *** Claim No: «clm_no»   Account #:  «xref»**

Dear Claimant:

We have received and processed the Proof of Claim and Release ("claim") that you filed in the PIMCO Commodities Litigation. However, we noted the following deficiency in the claim you submitted:

You failed to provide any documentation to support your claim, or, the documentation previously provided is unacceptable. Futures commission merchant or broker confirmations or other acceptable documentation of your transactions in the June 2005 Ten Year Treasury Note Futures Contracts must be submitted with your claim.

To ensure you receive the correct distribution, if any, from the Net Settlement Fund, YOUR RESPONSE MUST INCLUDE A COPY OF THIS NOTICE, as well as the appropriate documentation so that it is received at the address listed above by the Response Due Date.  Examples of acceptable documentation include photocopies of the stockbroker's confirmation slips, month end account statements, applicable year-end statement(s), or other documents evidencing each purchase, sale or retention of the securities indicated.   IF ANY SUCH DOCUMENTS ARE NOT IN YOUR POSSESSION, PLEASE OBTAIN A COPY OR EQUIVALENT DOCUMENTS FROM YOUR BROKER AS THESE DOCUMENTS ARE NECESSARY TO PROVE AND PROCESS YOUR CLAIM.

If you fail to respond, or if you respond without the appropriate documentation, your claim is rejected, in whole or in part. Claimants whose claims have been rejected in whole or in part have the right to a review by the Court. If contesting the rejection, within twenty (20) days after the mailing of this notice, send us a written statement indicating your grounds for contesting the rejection, along with supporting documentation and A COPY OF THIS NOTICE, and requesting a review thereof by the Court.  If a dispute concerning this claim cannot otherwise be resolved, Lead Counsel shall thereafter present the request for review to the Court, which will have final decision-making power over any such dispute(s).

If you have any questions, please call us toll-free at (866) 216-0282.  You may receive additional letters if other deficient conditions are identified in this claim.

Sincerely,


Settlement Administrator





PIMCO COMMODITIES LITIGATION
C/O RUST CONSULTING, INC.
P.O. BOX 24667
WEST PALM BEACH, FL 33416
PHONE (866) 216-0282





July XX, 2011

### RESPONSE DUE DATE: AUGUST XX, 2011

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**NOTICE OF DEFICIENCY *** Claim No: «clm_no»  Account # «xref»**

Dear Claimant:

We have received and processed the Proof of Claim and Release ("claim") that you filed in the PIMCO Commodities Litigation.  However, we noted one or more deficiencies in the claim you submitted as follows:

You failed to provide documentation regarding the PIMCO Commodities Litigation ("PIMCO") June 2005 Ten Year Treasury Note Futures Contracts indicated on the reverse side of this notice.  To cure the deficient condition(s) specifically addressed by this notice, PLEASE PROVIDE DOCUMENTATION FOR ONLY THOSE ITEMS INDICATED ON THE REVERSE SIDE, AS FOLLOWS:

   a) Open positions, long or short, of June 2005 Ten Year Treasury Note Futures Contracts as of May 8, 2005 (indicated as "Beginning Position");
   b) Each individual purchase and acquisition of June 2005 Ten Year Treasury Note Futures Contracts between May 9, 2005 and June 30, 2005, inclusive;
   c) Each individual sale of June 2005 Ten Year Treasury Note Futures Contracts between May 9, 2005  and June 30, 2005, inclusive.

To ensure you receive the correct distribution, if any, from the Net Settlement Fund, YOUR RESPONSE MUST INCLUDE A COPY OF THIS NOTICE, as well as the appropriate documentation to support EACH OF THE INDICATED ITEMS ON THE REVERSE SIDE OF THIS NOTICE so that it is received at the address listed above by the Response Due Date.  Examples of acceptable documentation include photocopies of the stockbroker's confirmation slips, month end account statements, applicable year-end statement(s), or other documents evidencing each purchase, sale or retention of the securities indicated.  IF ANY SUCH DOCUMENTS ARE NOT IN YOUR POSSESSION, PLEASE OBTAIN A COPY OR EQUIVALENT DOCUMENTS FROM YOUR BROKER AS THESE DOCUMENTS ARE NECESSARY TO PROVE AND PROCESS YOUR CLAIM.

If you fail to respond, or if you respond without the appropriate documentation, your claim is rejected, in whole or in part. Claimants whose claims have been rejected in whole or in part have the right to a review by the Court. If contesting the rejection, within twenty (20) days after the mailing of this notice, send us a written statement indicating your grounds for contesting the rejection, along with supporting documentation and A COPY OF THIS NOTICE, and requesting a review thereof by the Court.  If a dispute concerning this claim cannot otherwise be resolved, Lead Counsel shall thereafter present the request for review to the Court, which will have final decision-making power over any such dispute(s).

If you have any questions, please call us toll-free at (866) 216-0282.  You may receive additional letters if other deficient conditions are identified in this claim.

Sincerely,

Settlement Administrator





<u>DOCUMENTATION MISSING OR INSUFFICIENT FOR THE FOLLOWING TRANSACTION(S):</u>
<u>CLAIM NUMBER: <<clm_no>></u>

**\*\*Please not that pricing is displayed in integer and decimal format.\*\***

| TRANSACTION TYPE | TRADE DATE | QUANTITY | PRICE |
|---|---|---|---|
| <<section_cd>> | <<trade_dt>> | <<qty>> | <<price>> |

BPSU

PIMCO COMMODITIES LITIGATION
C/O RUST CONSULTING, INC.
P.O. BOX 24667
WEST PALM BEACH, FL 33416
PHONE (866) 216-0282




* C L A I M A N T - X X X *

July xx, 2011

### RESPONSE DUE DATE: AUGUST XX, 2011

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**NOTICE OF DEFICIENCY *** Claim No: «clm_no»   Account # «xref»**

Dear Claimant:

We have received the Proof of Claim and Release ("claim") that you filed in the PIMCO Commodities Litigation. However, we are not able to process the claim with the information provided due to one or more of the following reasons:

  a) Pricing was not provided;
  b) The number of contracts was not provided;
  c) Trade dates were not provided;
  d) Contract description was not provided.

Please list ALL of your purchases and sales of June 2005 Ten Year Treasury Future Contracts between May 9, 2005  and June 30, 2005, inclusive, in the space provided  on the reverse side of this notice and return it along with acceptable supporting documentation.

To ensure you receive the correct distribution, if any, from the Net Settlement Fund, YOUR RESPONSE MUST INCLUDE A COPY OF THIS NOTICE, as well as the appropriate documentation so that it is received at the address listed above by the Response Due Date.  Examples of acceptable documentation include photocopies of the stockbroker's confirmation slips, month end account statements, applicable year-end statement(s), or other documents evidencing each purchase, sale or retention of the securities indicated.   IF ANY SUCH DOCUMENTS ARE NOT IN YOUR POSSESSION, PLEASE OBTAIN A COPY OR EQUIVALENT DOCUMENTS FROM YOUR BROKER AS THESE DOCUMENTS ARE NECESSARY TO PROVE AND PROCESS YOUR CLAIM.

If you fail to respond, or fail to provide the appropriate documentation, your claim is rejected, in whole or in part. Claimants whose claims have been rejected in whole or in part have the right to contest such rejection. If contesting the rejection, within twenty (20) days after the mailing of this notice, send us a written statement indicating your grounds for contesting the rejection, along with supporting documentation and A COPY OF THIS NOTICE, and requesting a final review thereof by the Court.  If a dispute concerning this claim cannot otherwise be resolved, Lead Counsel shall thereafter present the request for review to the Court, which will have final decision-making power over any such dispute(s).

If you have any questions, please call us toll-free at (866) 216-0282.  You may receive additional letters if other deficient conditions are identified in this claim.

Sincerely,


Settlement Administrator


* C N P *


* P I M C *

CLAIM NUMBER: <<clm_no>>

## JUNE 2005 10 YEAR TREASURY FUTURE CONTRACT
## PURCHASES(S) AND SALE(S)

If you require more space to list your Purchase transactions, please make a copy of this notice or list your additional transactions on a separate page in similar format.  You must provide acceptable documentation for each transaction you list below.  Please send copies, not originals.

### Open Positions In The June 2005 Contract as of May 8, 2005 (by Trade Date)

_____Short [insert the number, if any] June 2005 Contracts

_____Long [insert the number, if any] June 2005 Contracts

| Date of Transaction | Time of Execution (if known) | Number of June 2005 Contracts In Transaction | Price of June 2005 Contracts In Transaction | PURCHASE or SALE | Brokerage Firm and Account Number In Which Transaction Was Made |
|---|---|---|---|---|---|
| /    / | | | | | |
| /    / | | | | | |
| /    / | | | | | |
| /    / | | | | | |
| /    / | | | | | |
| /    / | | | | | |
| /    / | | | | | |
| /    / | | | | | |
| /    / | | | | | |
| /    / | | | | | |
| /    / | | | | | |
| /    / | | | | | |
| /    / | | | | | |
| /    / | | | | | |




PIMCO COMMODITIES LITIGATION
C/O RUST CONSULTING, INC.
P.O. BOX 24667
WEST PALM BEACH, FL 33416
PHONE (866) 216-0282





August XX, 2011

### RESPONSE DUE DATE: September XX, 2011

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**NOTICE OF DEFICIENCY *** Claim No: «clm_no»   Account #:  «xref»**

Dear Electronic Filer:

We have received and processed the Proof of Claim form and accompanying electronic data ("Electronic Claim") that you submitted in regard to the PIMCO Commodities Litigation.  In accordance with the Stipulation and Agreement of Settlement, Class Members are required to submit documentation to support the transactional information provided and to ensure the integrity of the claim.

**To complete the processing of your Electronic Claim, please provide documentation to support all transactions submitted with your electronic file.**

Examples of acceptable documentation for holding positions include photocopies of monthly statements pertinent to the trading dates submitted in the electronic file, a screen print from the executing brokerage system, or a letter from the executing brokerage firm (on their company letterhead, which must include a signature and the title of the signatory). All documentation should specify the trade dates; the contract description; the type of activity (purchase or sale); quantities; and price per contract.

**SUBMISSION OF THE DOCUMENTATION FOR THE REQUESTED POSITIONS AND/OR TRANSACTIONS IS MANDATORY.  IF YOU FAIL TO PROVIDE ACCEPTABLE DOCUMENTATION BEFORE THE RESPONSE DUE DATE, THE ELECTRONIC CLAIM MAY DEEMED INELIGIBLE, IN WHOLE OR IN PART, FOR ANY DISTRIBUTIONS.**

If you have any questions, please call us toll-free at (866) 216-0282.  You may receive additional letters if other deficient conditions are identified in this claim.

Sincerely,


Settlement Administrator





PIMCO COMMODITIES LITIGATION
C/O RUST CONSULTING, INC.
P.O. BOX 24667
WEST PALM BEACH, FL 33416
PHONE (866) 216-0282





July XX, 2011

### RESPONSE DUE DATE: AUGUST XX, 2011

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**NOTICE OF DEFICIENCY *** Claim No: «clm_no»   Account # «xref»**

Dear Claimant:

We have received and processed the Proof of Claim and Release ("claim") that you filed in the PIMCO Commodities Litigation. However, we noted the following deficiency in the claim you submitted:

The claim form is either not notarized or is missing a signature for owner, co-owner, joint tenant, custodian and/or trustee; or is missing authority and/or capacity of the person who signed the claim form.  If you purchased the securities jointly all owners must sign.  If they were transferred to you from another owner or from a former co-owner, you must advise us of such circumstances.  If one of the beneficial owners is deceased, you must provide a copy of the death certificate or a notarized letter stating such.

To ensure your claim is not rejected based on this deficient condition, please sign and notarize below and return along with the appropriate documentation to show your authority to sign (such as death certificates, will, trust documents, court orders and marriage documents, etc.) so that it is received at the address listed above by the Response Due Date.

Your signature(s) below will be treated as an execution of your previously submitted Proof of Claim and Release. If you fail to respond, or if you respond without the appropriate documentation or notarization, your claim is rejected. Claimants whose claims have been rejected in whole or in part have the right to a review by the Court. If contesting the rejection, within twenty (20) days after the mailing of this notice, send us a written statement indicating your grounds for contesting the rejection, along with supporting documentation and A COPY OF THIS NOTICE, and requesting a review thereof by the Court.  If a dispute concerning this claim cannot otherwise be resolved, Lead Counsel shall thereafter present the request for review to the Court, which will have final decision-making power over any such dispute(s).

YOU MUST RETURN A SIGNED & NOTARIZED COPY OF THIS NOTICE.  If you have any questions, please call us toll-free at (866) 216-0282.  You may receive additional letters if other deficient conditions are identified in this claim.

Sincerely,

Settlement Administrator

I declare and affirm under penalties of perjury that the foregoing statements and the documents and information attached hereto, including the Social Security or Employee Identification Number shown on this Proof of Claim, are true, correct and complete, and that I agree to the Release and Covenant Not To Sue which follows.

Executed this day of ____ ,_____ 20___ in ,_____,_____
                                                                        (State/County)

_____   _____
Signature of Claimant                                             (Type or Print Name of Claimant)

_____
Capacity of Person Signing (e.g., President, Trustee, Custodian, etc.) - If you are acting for an entity, please submit proof of your authority (e.g., corporate resolution, trust agreement, etc.).

Sworn to before me this day of ___, 20__,_____ Notary Public

  

PIMCO COMMODITIES LITIGATION
C/O RUST CONSULTING, INC.
P.O. BOX 24667
WEST PALM BEACH, FL 33416
PHONE (866) 216-0282





October xx, 2011

**RESPONSE DUE DATE: OCTOBER XX, 2011**

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**NOTICE OF DEFICIENCY *** Claim No: «clm_no»  Account # «xref»**

Dear Claimant:

We have received and processed the Proof of Claim and Release ("claim") that you filed in the PIMCO Commodities Litigation. However, you failed to identify which transactions you are claiming on your Claim Form and therefore, we have captured the transactions listed on the documentation provided. Please carefully review these transactions as they will become the basis for calculating the settlement benefits you may be entitled to receive.

IF YOU AGREE that all trades have been adequately captured, please sign in the space provided below and return to the address listed above.

IF YOU DISAGREE with the accuracy and completeness of the enclosed transactions, you must notify us in writing by the Response Due Date listed above. To ensure you receive the correct distribution, if any, from the Settlement Fund, YOUR RESPONSE MUST INCLUDE A COPY OF THIS NOTICE.

If you fail to respond, or fail to provide the explanation and/or appropriate documentation, your claim may be rejected, in whole or in part. Claimants whose claims have been rejected in whole or in part have the right to contest such rejection. If contesting the rejection, within twenty (20) days after the mailing of this notice, send us a signed written statement indicating your grounds for contesting the rejection, along with supporting documentation and A COPY OF THIS NOTICE, and requesting a final review thereof by the Court.  If a dispute concerning this claim cannot otherwise be resolved, Lead Counsel shall thereafter present the request for review to the Court, which will have final decision-making power over any such dispute(s).

If you have any questions, please call us toll-free at (866) 216-0282.  You may receive additional letters if other deficient conditions are identified in this claim.

Sincerely,

Settlement Administrator

I HAVE REVIEWED THE TRANSACTIONS ON THE REVERSE SIDE OF THIS NOTICE AND I CONFIRM THAT THE TRANSACTIONS HAVE BEEN CAPTURED CORRECTLY AND IN THEIR ENTIRETY.

| | |
|---|---|
| Signature of Claimant (or person                 Date<br>signing on behalf of Claimant) | Signature of Joint Claimant (if any)                 Date |
| Print Name & Capacity of Person(s) Signing | Print Name of Joint Claimant (if any) |





## TRANSACTION(S) FROM DOCUMENTATION

**CLAIM NUMBER: <<clm_no>>**

**\*\*Please note that prices are displayed in integer and decimal format.\*\***

| TRANSACTION TYPE | TRADE DATE \ TIME | QUANTITY | PRICE |
|---|---|---|---|
| <<section_cd>> | <<trade_dt>> | <<qty>> | <<price>> |

PIMCO COMMODITIES LITIGATION
C/O RUST CONSULTING, INC.
P.O. BOX 24667
WEST PALM BEACH, FL 33416
PHONE (866) 216-0282





July XX, 2011

## RESPONSE DUE DATE: AUGUST XX, 2011

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**NOTICE OF DEFICIENCY *** Claim No: «clm_no»   Account # «xref»**

Dear Claimant:

We have received and processed the Proof of Claim and Release ("claim") that you filed in the PIMCO Commodities Litigation.  We noted the following deficiency in the claim you submitted:

Missing Social Security Number (SSN) or Employer Identification Number (EIN).  Please fill in your SSN/EIN below, sign this notice, and return it to us at the address listed above.  Please retain a copy of this notice for your files.

**Failure to provide the missing Social Security Number (SSN) or Employer Identification Number (EIN) may result in the rejection of your claim.**

To ensure that your claim is not rejected based on the deficient condition described above, YOU MUST RETURN THIS COMPLETED NOTICE TO THE ADDRESS LISTED ABOVE SO THAT IT IS RECEIVED BY THE RESPONSE DUE DATE.

If you have any questions, please call us toll-free at (866) 216-0282.  You may receive additional letters if other deficient conditions are identified in this claim.

Sincerely,


Settlement Administrator


_____          _____
Signature of Claimant                                                       SSN/EIN


_____          _____
Signature of Joint Claimant (if any)                                   SSN/EIN





# EXHIBIT C

PIMCO COMMODITIES LITIGATION
C/O RUST CONSULTING, INC.
P.O. BOX 24667
WEST PALM BEACH, FL 33416
PHONE (866) 216-0282





January X, 2012


«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**NOTICE OF REJECTION   *** Claim No.  «clm_no»   Account # «xref»**

Dear Claimant:

We have received and processed the Proof of Claim and Release ("claim") that you filed in the PIMCO Commodities Litigation. The claim you submitted is ineligible in accordance with the terms and conditions of the Stipulation and Agreement of Settlement ("Settlement Agreement"), approved by the Court, for the following reason:

You have been identified as a Defendant or an entity which is excluded from the Class.  As stated in the Notice of Proposed Class Action Settlement, April 7, 2011 Hearing Thereon and Class Member's Rights (the "Notice"), page 3, "Excluded from the Class are defendants and any affiliated or associated party of defendants."

IF YOU AGREE WITH THIS DETERMINATION, you do NOT need to take any further action.

IF YOU DISAGREE WITH THIS DETERMINATION you must advise us in writing immediately. Claimants whose claims have been rejected in whole or in part have the right to contest such rejection. If contesting the rejection, you must send us a notice and statement of reasons indicating your grounds for contesting the rejection, along with supporting documentation and A COPY OF THIS NOTICE, and requesting a review thereof by the Court.  If a dispute concerning this claim cannot be otherwise resolved, Lead Counsel shall thereafter present the request for review to the Court, which will have final decision-making power over any such dispute(s).

You may write us to the address listed above or you may send a scanned image of this notice and your written response to: info@pimcocommoditieslitigation.com.

If you have any questions, please call us toll-free at (866) 216-0282.

Regards,

Settlement Administrator





PIMCO COMMODITIES LITIGATION
C/O RUST CONSULTING, INC.
P.O. BOX 24667
WEST PALM BEACH, FL 33416
PHONE (866) 216-0282





September XX, 2011

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**NOTICE OF INELIGIBILITY *** Claim No: «clm_no»   Account # «xref»**

Dear Claimant:

We have received and processed more than one Proof of Claim and Release ("claim") that you filed (or was filed on your behalf) in the PIMCO Commodities Litigation. The claim number listed above is considered duplicative of a previously filed claim and is therefore considered ineligible. The original claim (Claim Number <<orig_clm_no>>) has been processed in accordance with the terms and conditions of the Settlement Agreement approved by the Court.

IF YOU AGREE WITH THIS DETERMINATION, you do NOT need to take any further action.

IF YOU DISAGREE WITH THIS DETERMINATION OF INELIGIBILITY and you can provide documentation that the claims are not duplicative, you must advise us in writing. Documentation should be photocopies of the FCM confirmation slips, daily or monthly end account statements, or other documents evidencing each purchase, sale, and retention of the security.

Claimants whose claims have been rejected in whole or in part have the right to a review by the Court. If contesting the rejection, within twenty (20) days after the mailing of this notice, send us a written statement indicating your grounds for contesting the rejection, along with supporting documentation and A COPY OF THIS NOTICE, and requesting a review thereof by the Court. If a dispute concerning this claim cannot otherwise be resolved, Lead Counsel shall thereafter present the request for review to the Court, which will have final decision-making power over any such dispute(s).

If you have any questions, please call us toll-free at (866) 216-0282.


Sincerely,


Settlement Administrator





PIMCO COMMODITIES LITIGATION
C/O RUST CONSULTING, INC.
P.O. BOX 24667
WEST PALM BEACH, FL 33416
PHONE (866) 216-0282





September XX, 2011


«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**NOTICE OF INELIGIBLE TRANSACTION(S) *** Claim No: «clm_no»  Account # «xref»**


Dear Claimant:

We have received and processed the Proof of Claim and Release ("claim") that you filed in the PIMCO Commodities Litigation. The claim you submitted contained transactions for securities other than those that are eligible in accordance with the terms and conditions of the Settlement Agreement approved by the Court.

Therefore, we have removed all transactions for ineligible securities from the claim submitted by you.  They are listed on the reverse side of this notice.  The remainder of your claim will be calculated in accordance with the Court approved Plan of Allocation.

IF YOU AGREE WITH THIS DETERMINATION, you DO NOT need to take any further action.

IF YOU DISAGREE WITH THIS DETERMINATION OF INELIGIBILITY and you can provide documentation that the transaction(s) are eligible, you must advise us in writing. Documentation should be FMC  photocopies of the confirmation slips, daily or monthly account statements, or other documents evidencing each indicated purchase, sale, and/or retention of June 2005 Ten Year Treasury Note Futures Contracts.

Claimants whose claims have been rejected in whole or in part have the right to a review by the Court.  If contesting the rejection, within twenty (20) days after the mailing of this notice, send us a written statement indicating your grounds for contesting the rejection, along with supporting documentation and A COPY OF THIS NOTICE, and requesting a review thereof by the Court.  If a dispute concerning this claim cannot otherwise be resolved, Lead Counsel shall thereafter present the request for review to the Court, which will have final decision-making power over any such dispute(s).

If you have any questions, please call us toll-free at (866) 216-0282.  You may receive additional letters if other deficient conditions are identified in this claim.

Sincerely,


Settlement Administrator





## INELIGIBLE TRANSACTION(S)
**CLAIM NUMBER: <<clm_no>>**

| TRANSACTION TYPE | TRADE DATE | QUANTITY | PRICE |
|---|---|---|---|
| <<section_cd>> | <<trade_dt>> | <<qty>> | <<price>> |

PIMCO COMMODITIES LITIGATION
C/O RUST CONSULTING, INC.
P.O. BOX 24667
WEST PALM BEACH, FL 33416
PHONE (866) 216-0282





September XX, 2011

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**NOTICE OF INELIGIBILITY *** Claim No: «clm_no» Account # «xref»**

Dear Claimant:

We have received and processed the Proof of Claim and Release ("claim") that you filed in the In PIMCO Commodities Litigation. The claim you submitted is ineligible in accordance with the terms and conditions of the Settlement Agreement approved by the Court for the following reason:

The claim you submitted did not indicate any eligible securities purchased during the Class Period (May 9, 2005 through June 30, 2005, inclusive) in order to liquidate a short position. The only security considered for eligibility is June 2005 Ten Year Treasury Note Futures contracts.

IF YOU AGREE WITH THIS DETERMINATION, you do NOT need to take any further action.

IF YOU DISAGREE WITH THIS DETERMINATION OF INELIGIBILITY and you indeed purchased June 2005 Ten Year Treasury Note Futures contracts during the Class Period in order to liquidate a short position, and you can provide documentation that the transaction(s) are eligible, you must advise us in writing. Documentation should be photocopies of the stockbroker's confirmation slips, month end account statements, applicable year-end statement(s), or other documents evidencing each purchase, sale, and/or retention of the security.

Claimants whose claims have been rejected in whole or in part have the right to a review by the Court. If contesting the rejection, within twenty (20) days after the mailing of this notice, send us a written statement indicating your grounds for contesting the rejection, along with supporting documentation and A COPY OF THIS NOTICE, and requesting a review thereof by the Court. If a dispute concerning this claim cannot otherwise be resolved, Lead Counsel shall thereafter present the request for review to the Court, which will have final decision-making power over any such dispute(s).

If you have any questions, please call us toll-free at (866) 216-0282.

Sincerely,

Settlement Administrator





# EXHIBIT D

PIMCO COMMODITIES LITIGATION SETTLEMENT
C/O RUST CONSULTING, INC.
P.O. BOX 24667
WEST PALM BEACH, FL 33416
PHONE (866) 216-0282





XXXXX XX, 2011

### RESPONSE DUE DATE: XXXXX XX, 2011

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**NOTICE OF CLAIM ADJUSTMENT \*\*\* Claim No: «clm_no» Account # «xref»**

Dear Claimant:

We have received and processed more than one Proof of Claim and Release ("claim") that you filed (or was filed on your behalf) in the PIMCO Commodities Litigation Settlement.

A single Proof of Claim and Release should have been submitted on behalf of one legal entity including all transactions made by that entity, no matter how many separate accounts that entity had (for example, a corporation with multiple brokerage accounts should have included all transactions made for June 2005 ten-year Treasury note future contracts ("June 2005 Contracts") during the Class Period on one Proof of Claim, no matter how many accounts the transactions were made in).

Accordingly, the trade information contained in the claim number listed above has been combined with other claims submitted under the same name and tax identification number, and WILL NOT be considered for eligibility under the individual filing.  The new claim number (Claim <<orig_clm_no>>) will be calculated in accordance with the Court approved Plan of Allocation.

IF YOU AGREE WITH THIS DETERMINATION, you DO NOT need to take any further action.

IF YOU DISAGREE WITH THIS DETERMINATION and you can provide documentation that this claim is for a distinct legal entity differing from all others submitted under the same name and tax identification number and should therefore not be combined with other claims, you must advise us in writing.  If contesting this determination, send us a written statement indicating your grounds for contesting this determination, along with supporting documentation and A COPY OF THIS NOTICE, so that it is received by the RESPONSE DUE DATE listed above. If a dispute concerning this claim cannot otherwise be resolved, Lead Counsel shall thereafter present the request for review to the Court, which will have final decision-making power over any such dispute(s).

If you have any questions, please call us toll-free at (866) 216-0282.  You will receive additional notices for each of the claims combined.

Sincerely,

Settlement Administrator





# EXHIBIT E

PIMCO COMMODITIES LITIGATION SETTLEMENT
C/O RUST CONSULTING, INC.
P.O. BOX 24667
WEST PALM BEACH, FL 33416
PHONE (866) 216-0282





XXXXX XX, 2011

**RESPONSE DUE DATE: XXXXX XX, 2011**

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**NOTICE OF DEFICIENCY *** Claim No: «clm_no» Account # «xref»**

Dear Claimant:

We have received and processed the Proof of Claim and Release ("claim") that you filed in the PIMCO Commodities Litigation Settlement. Based upon your submission of your positions in the June 2005 ten-year U.S. Treasury note futures contract ("June 2005 Contract") prior to May 9, 2005, your purchases of June 2005 Contracts during the Class Period exceed your sales of June 2005 Contracts during the Class Period.

Specifically, our review of your claim shows that you had an opening position of << B >> June 2005 Contracts, << $\sum$ P >>total purchases of June 2005 Contracts during the Class Period and << $\sum$ S >> total sales of June 2005 Contracts during the Class Period.

Unless, within 30 days from the date of this letter, you provide us with an explanation for the foregoing imbalance or additional data that results in balancing your claim, we will have no choice but to reduce your total purchases during the Class Period so as to equal your total sales during the Class Period.  The only possible explanation that we can see for an imbalance is that:

    (a) You overstated your purchases;
    (b) You understated your sales;
    (c) You did not correctly state your opening position (i.e., an open position in June 2005 Contracts prior to May 9, 2005); and/or
    (d) You were involved in deliveries.

Please check your information as soon as possible and submit an explanation and/or accompanying support to correct or clarify your previous submissions.

To ensure you receive the correct distribution, if any, from the Net Settlement Fund, YOUR RESPONSE MUST INCLUDE A COPY OF THIS NOTICE, as well as the appropriate documentation to support your entire claim so that it is received at the address listed above by the Response Due Date.  Examples of acceptable documentation include photocopies of daily brokerage confirmations, monthly account statements, applicable year-end statement(s), or other documents evidencing each purchase, sale or retention of the securities indicated. IF ANY SUCH DOCUMENTS ARE NOT IN YOUR POSSESSION, PLEASE OBTAIN A COPY OR EQUIVALENT DOCUMENTS FROM YOUR BROKER, AS THESE DOCUMENTS ARE NECESSARY TO PROVE AND PROCESS YOUR CLAIM.

If you have any questions, please call us toll-free at (866) 216-0282.  You may receive additional notices if other deficient conditions are identified in this claim.

Sincerely,

Settlement Administrator

 

# EXHIBIT F

Ineligible Claims

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 4 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 5 | COMB | Combined into single claim per counsel |
| 8 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 11 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 15 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 19 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 22 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 24 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 28 | DUP | Duplicate Claim Filed |
| 31 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 34 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 35 | COMB | Combined into single claim per counsel |
| 36 | COMB | Combined into single claim per counsel |
| 37 | COMB | Combined into single claim per counsel |
| 38 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 40 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 42 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 51 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 65 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 68 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 69 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 77 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 80 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 81 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 82 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 83 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 86 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 88 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 89 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 90 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 92 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 93 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 96 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 97 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 98 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 99 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 100 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 102 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 107 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 111 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 114 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 119 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 125 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 126 | CNP | Claim cannot be processed as provided, need prices, dates |
| 127 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 128 | DUP | Duplicate Claim Filed |
| 129 | DUP | Duplicate Claim Filed |
| 130 | DUP | Duplicate Claim Filed |
| 134 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 135 | NOL | Claim has No Loss (Per Plan of Allocation) |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|---|---|---|
| 136 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 139 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 142 | DUP | Duplicate Claim Filed |
| 147 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 152 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 153 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 155 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 163 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 167 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 169 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 171 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 173 | DEF | Defendant Claim |
| 174 | DEF | Defendant Claim |
| 175 | DEF | Defendant Claim |
| 176 | DEF | Defendant Claim |
| 178 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 181 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 183 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 184 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 187 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 188 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 189 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 190 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 191 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 192 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 195 | DUP | Duplicate Claim Filed |
| 196 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 200 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 203 | CNP | Claim cannot be processed as provided, need prices, dates |
| 204 | CNP | Claim cannot be processed as provided, need prices, dates |
| 205 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 208 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 209 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 210 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 211 | DUP | Duplicate Claim Filed |
| 212 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 213 | DUP | Duplicate Claim Filed |
| 215 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 216 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 217 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 218 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 219 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 221 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 223 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 225 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 227 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 235 | CNP | Claim cannot be processed as provided, need prices, dates |
| 237 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 238 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 239 | COMB | Combined into single claim per counsel |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 240 | COMB | Combined into single claim per counsel |
| 241 | COMB | Combined into single claim per counsel |
| 242 | COMB | Combined into single claim per counsel |
| 243 | COMB | Combined into single claim per counsel |
| 244 | COMB | Combined into single claim per counsel |
| 246 | DUP | Duplicate Claim Filed |
| 247 | ADOC | All Documentation Missing |
| 254 | COMB | Combined into single claim per counsel |
| 255 | COMB | Combined into single claim per counsel |
| 257 | COMB | Combined into single claim per counsel |
| 262 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 263 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 264 | DUP | Duplicate Claim Filed |
| 267 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 268 | COMB | Combined into single claim per counsel |
| 269 | COMB | Combined into single claim per counsel |
| 270 | COMB | Combined into single claim per counsel |
| 271 | COMB | Combined into single claim per counsel |
| 272 | COMB | Combined into single claim per counsel |
| 273 | COMB | Combined into single claim per counsel |
| 274 | COMB | Combined into single claim per counsel |
| 275 | COMB | Combined into single claim per counsel |
| 276 | COMB | Combined into single claim per counsel |
| 277 | COMB | Combined into single claim per counsel |
| 278 | COMB | Combined into single claim per counsel |
| 279 | COMB | Combined into single claim per counsel |
| 280 | COMB | Combined into single claim per counsel |
| 281 | COMB | Combined into single claim per counsel |
| 282 | COMB | Combined into single claim per counsel |
| 283 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 284 | DUP | Duplicate Claim Filed |
| 290 | CNP | Claim cannot be processed as provided, need prices, dates |
| 291 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 292 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 296 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 302 | DUP | Duplicate Claim Filed |
| 305 | DUP | Duplicate Claim Filed |
| 307 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 312 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 313 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 315 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 318 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 320 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 321 | WDRD | DISK - CLAIM WITHDRAWN |
| 324 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 329 | DUP | Duplicate Claim Filed |
| 333 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 334 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 335 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 336 | NOL | Claim has No Loss (Per Plan of Allocation) |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 338 | COMB | Combined into single claim per counsel |
| 339 | COMB | Combined into single claim per counsel |
| 340 | COMB | Combined into single claim per counsel |
| 341 | COMB | Combined into single claim per counsel |
| 342 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 343 | DEF | Defendant Claim |
| 344 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 345 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 346 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 348 | COMB | Combined into single claim per counsel |
| 349 | COMB | Combined into single claim per counsel |
| 350 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 351 | COMB | Combined into single claim per counsel |
| 352 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 353 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 354 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 355 | DUP | Duplicate Claim Filed |
| 356 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 357 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 359 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 360 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 361 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 362 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 363 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 366 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 368 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 371 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 375 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 377 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 378 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 379 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 380 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 382 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 383 | DUP | Duplicate Claim Filed |
| 384 | CNP | Claim cannot be processed as provided, need prices, dates |
| 389 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 390 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 391 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 393 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 396 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 397 | CNP | Claim cannot be processed as provided, need prices, dates |
| 398 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 400 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 404 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 407 | DUP | Duplicate Claim Filed |
| 409 | DUP | Duplicate Claim Filed |
| 410 | DUP | Duplicate Claim Filed |
| 412 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 414 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 20000004 | NOL | Claim has No Loss (Per Plan of Allocation) |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 20000011 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 20000014 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 20000015 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 20000026 | COMB | Combined into single claim per counsel |
| 20000027 | COMB | Combined into single claim per counsel |
| 20000028 | COMB | Combined into single claim per counsel |
| 20000029 | COMB | Combined into single claim per counsel |
| 20000030 | COMB | Combined into single claim per counsel |
| 20000031 | COMB | Combined into single claim per counsel |
| 20000032 | COMB | Combined into single claim per counsel |
| 20000033 | COMB | Combined into single claim per counsel |
| 30000034 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30000035 | OUT | No eligible Purchase to cover a Short, or no transactions at |
| 30000149 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30000179 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30000282 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30000589 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30001053 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30001059 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30001069 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30001071 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30001085 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30001188 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30001195 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30001419 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30001555 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30001715 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30001718 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30001745 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30001759 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30001762 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30001767 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30001774 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30001777 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30001781 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30001785 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30001811 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30001842 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30001849 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30001857 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30001874 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30001886 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30001890 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30001899 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30001903 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30001909 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30001917 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30001924 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30001926 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30001930 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 30001943 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30001956 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30001976 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30001985 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30001990 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30001997 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002005 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002010 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002014 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002018 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002021 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002028 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002035 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002048 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002050 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002062 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002066 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002068 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002075 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002077 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002126 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002129 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002142 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002147 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002149 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002150 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002165 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002187 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 30002658 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30002663 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30002726 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30002727 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003130 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003211 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003213 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003218 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003220 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003221 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003222 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003224 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003228 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003233 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003236 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003237 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003241 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003252 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003255 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003259 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003262 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003268 | NOL | Claim has No Loss (Per Plan of Allocation) |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT: Pimco Commodities - Database: PIMC
Report Criteria: Includes Excludes MSTR OR NITC OR NISP

02/13/2012 10:15 AM

Page 7 of 64
Report ID :DST45W000

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 30003270 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003271 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003281 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003283 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003289 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003293 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003296 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003303 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003319 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003329 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30003334 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003339 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003350 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003360 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003378 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003380 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003392 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003393 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003401 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30003415 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30003416 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30003422 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30003442 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003444 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30003456 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003458 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30003460 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30003461 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30003493 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30003494 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003538 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30003865 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 30003934 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30003960 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30004058 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30004066 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30004069 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30004096 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30004114 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 30004116 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 40000002 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 40000008 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 40000010 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 40000011 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 40000012 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 40000013 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 40000014 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 40000015 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 40000016 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 40000017 | OUTD | No Eligible Purchases During the Class Period – DISK |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 40000018 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 40000020 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 40000021 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 40000030 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 40000031 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 40000032 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 40000033 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 40000034 | COMB | Combined into single claim per counsel |
| 40000035 | COMB | Combined into single claim per counsel |
| 40000036 | COMB | Combined into single claim per counsel |
| 40000037 | COMB | Combined into single claim per counsel |
| 40000039 | COMB | Combined into single claim per counsel |
| 40000040 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 40000041 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 40000042 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 40000043 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 40000044 | COMB | Combined into single claim per counsel |
| 40000045 | COMB | Combined into single claim per counsel |
| 40000047 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000147 | DEF | Defendant Claim |
| 50000148 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000149 | COMB | Combined into single claim per counsel |
| 50000150 | COMB | Combined into single claim per counsel |
| 50000151 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000152 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000153 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000154 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000155 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000156 | DEF | Defendant Claim |
| 50000157 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000159 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000161 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000162 | DEF | Defendant Claim |
| 50000163 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000164 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000165 | DEF | Defendant Claim |
| 50000167 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000169 | DEF | Defendant Claim |
| 50000170 | DEF | Defendant Claim |
| 50000171 | DEF | Defendant Claim |
| 50000172 | DEF | Defendant Claim |
| 50000174 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000175 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000177 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000178 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000179 | COMB | Combined into single claim per counsel |
| 50000180 | COMB | Combined into single claim per counsel |
| 50000181 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000182 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000183 | OUTD | No Eligible Purchases During the Class Period – DISK |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims
PROJECT: Pimco Commodities - Database: PIMC
Report Criteria: Includes Excludes MSTR OR NITC OR NISP

02/13/2012 10:15 AM
Page 9 of 64
Report ID :DST45W000

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50000184 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000185 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000186 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000187 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000188 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000190 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000191 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000193 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000194 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000198 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000199 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000200 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000203 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000205 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000207 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000208 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000210 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000211 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000212 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000213 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000214 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000215 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000216 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000217 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000218 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000220 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000221 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000222 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000224 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000225 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000226 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000227 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000228 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000229 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000230 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000231 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000232 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000234 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000235 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000238 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000239 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000240 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000242 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000243 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000244 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000245 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000246 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000249 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000250 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000251 | OUTD | No Eligible Purchases During the Class Period – DISK |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50000252 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000254 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000255 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000256 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000257 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000260 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000262 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000263 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000264 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000265 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000266 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000267 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000268 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000269 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000270 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000271 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000272 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000273 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000274 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000276 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000277 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000278 | COMB | Combined into single claim per counsel |
| 50000279 | COMB | Combined into single claim per counsel |
| 50000280 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000281 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000282 | COMB | Combined into single claim per counsel |
| 50000283 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000284 | COMB | Combined into single claim per counsel |
| 50000285 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50000286 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000302 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000303 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000304 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000305 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000306 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000307 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000308 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000309 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000310 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000311 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000312 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000313 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000314 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000315 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000316 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000372 | COMB | Combined into single claim per counsel |
| 50000373 | COMB | Combined into single claim per counsel |
| 50000374 | COMB | Combined into single claim per counsel |
| 50000375 | COMB | Combined into single claim per counsel |
| 50000376 | COMB | Combined into single claim per counsel |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50000377 | COMB | Combined into single claim per counsel |
| 50000378 | COMB | Combined into single claim per counsel |
| 50000379 | COMB | Combined into single claim per counsel |
| 50000380 | COMB | Combined into single claim per counsel |
| 50000381 | COMB | Combined into single claim per counsel |
| 50000382 | COMB | Combined into single claim per counsel |
| 50000383 | COMB | Combined into single claim per counsel |
| 50000384 | COMB | Combined into single claim per counsel |
| 50000385 | COMB | Combined into single claim per counsel |
| 50000386 | COMB | Combined into single claim per counsel |
| 50000387 | COMB | Combined into single claim per counsel |
| 50000388 | COMB | Combined into single claim per counsel |
| 50000389 | COMB | Combined into single claim per counsel |
| 50000390 | COMB | Combined into single claim per counsel |
| 50000391 | COMB | Combined into single claim per counsel |
| 50000392 | COMB | Combined into single claim per counsel |
| 50000393 | COMB | Combined into single claim per counsel |
| 50000394 | COMB | Combined into single claim per counsel |
| 50000395 | COMB | Combined into single claim per counsel |
| 50000396 | COMB | Combined into single claim per counsel |
| 50000397 | COMB | Combined into single claim per counsel |
| 50000398 | COMB | Combined into single claim per counsel |
| 50000399 | COMB | Combined into single claim per counsel |
| 50000400 | COMB | Combined into single claim per counsel |
| 50000401 | COMB | Combined into single claim per counsel |
| 50000402 | COMB | Combined into single claim per counsel |
| 50000403 | COMB | Combined into single claim per counsel |
| 50000404 | COMB | Combined into single claim per counsel |
| 50000405 | COMB | Combined into single claim per counsel |
| 50000406 | COMB | Combined into single claim per counsel |
| 50000407 | COMB | Combined into single claim per counsel |
| 50000408 | COMB | Combined into single claim per counsel |
| 50000409 | COMB | Combined into single claim per counsel |
| 50000410 | COMB | Combined into single claim per counsel |
| 50000411 | COMB | Combined into single claim per counsel |
| 50000412 | COMB | Combined into single claim per counsel |
| 50000413 | COMB | Combined into single claim per counsel |
| 50000414 | COMB | Combined into single claim per counsel |
| 50000415 | COMB | Combined into single claim per counsel |
| 50000416 | COMB | Combined into single claim per counsel |
| 50000417 | COMB | Combined into single claim per counsel |
| 50000418 | COMB | Combined into single claim per counsel |
| 50000419 | COMB | Combined into single claim per counsel |
| 50000420 | COMB | Combined into single claim per counsel |
| 50000421 | COMB | Combined into single claim per counsel |
| 50000422 | COMB | Combined into single claim per counsel |
| 50000423 | COMB | Combined into single claim per counsel |
| 50000424 | COMB | Combined into single claim per counsel |
| 50000425 | COMB | Combined into single claim per counsel |
| 50000434 | OUTD | No Eligible Purchases During the Class Period – DISK |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims
02/13/2012 10:15 AM
PROJECT: Pimco Commodities - Database: PIMC
Page 12 of 64
Report Criteria: Includes Excludes MSTR OR NITC OR NISP
Report ID :DST45W000

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50000436 | COMB | Combined into single claim per counsel |
| 50000437 | COMB | Combined into single claim per counsel |
| 50000438 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000441 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000442 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50000563 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000564 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000565 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000566 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000567 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000568 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000569 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000570 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000571 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000572 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000573 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000574 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000575 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000576 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000577 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000578 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000579 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000580 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000581 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000582 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000583 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000584 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000585 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000586 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000587 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000588 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000589 | COMB | Combined into single claim per counsel |
| 50000590 | COMB | Combined into single claim per counsel |
| 50000591 | COMB | Combined into single claim per counsel |
| 50000592 | COMB | Combined into single claim per counsel |
| 50000593 | COMB | Combined into single claim per counsel |
| 50000594 | COMB | Combined into single claim per counsel |
| 50000595 | COMB | Combined into single claim per counsel |
| 50000596 | COMB | Combined into single claim per counsel |
| 50000597 | COMB | Combined into single claim per counsel |
| 50000598 | COMB | Combined into single claim per counsel |
| 50000599 | COMB | Combined into single claim per counsel |
| 50000600 | COMB | Combined into single claim per counsel |
| 50000601 | COMB | Combined into single claim per counsel |
| 50000602 | COMB | Combined into single claim per counsel |
| 50000603 | COMB | Combined into single claim per counsel |
| 50000604 | COMB | Combined into single claim per counsel |
| 50000605 | COMB | Combined into single claim per counsel |
| 50000606 | COMB | Combined into single claim per counsel |
| 50000607 | COMB | Combined into single claim per counsel |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50000608 | COMB | Combined into single claim per counsel |
| 50000609 | COMB | Combined into single claim per counsel |
| 50000610 | COMB | Combined into single claim per counsel |
| 50000611 | COMB | Combined into single claim per counsel |
| 50000612 | COMB | Combined into single claim per counsel |
| 50000613 | COMB | Combined into single claim per counsel |
| 50000614 | COMB | Combined into single claim per counsel |
| 50000615 | COMB | Combined into single claim per counsel |
| 50000616 | COMB | Combined into single claim per counsel |
| 50000617 | COMB | Combined into single claim per counsel |
| 50000618 | COMB | Combined into single claim per counsel |
| 50000619 | COMB | Combined into single claim per counsel |
| 50000620 | COMB | Combined into single claim per counsel |
| 50000621 | COMB | Combined into single claim per counsel |
| 50000622 | COMB | Combined into single claim per counsel |
| 50000623 | COMB | Combined into single claim per counsel |
| 50000624 | COMB | Combined into single claim per counsel |
| 50000625 | COMB | Combined into single claim per counsel |
| 50000626 | COMB | Combined into single claim per counsel |
| 50000627 | COMB | Combined into single claim per counsel |
| 50000628 | COMB | Combined into single claim per counsel |
| 50000629 | COMB | Combined into single claim per counsel |
| 50000630 | COMB | Combined into single claim per counsel |
| 50000631 | COMB | Combined into single claim per counsel |
| 50000632 | COMB | Combined into single claim per counsel |
| 50000633 | COMB | Combined into single claim per counsel |
| 50000634 | COMB | Combined into single claim per counsel |
| 50000635 | COMB | Combined into single claim per counsel |
| 50000636 | COMB | Combined into single claim per counsel |
| 50000637 | COMB | Combined into single claim per counsel |
| 50000638 | COMB | Combined into single claim per counsel |
| 50000639 | COMB | Combined into single claim per counsel |
| 50000640 | COMB | Combined into single claim per counsel |
| 50000641 | COMB | Combined into single claim per counsel |
| 50000642 | COMB | Combined into single claim per counsel |
| 50000643 | COMB | Combined into single claim per counsel |
| 50000644 | COMB | Combined into single claim per counsel |
| 50000645 | COMB | Combined into single claim per counsel |
| 50000646 | COMB | Combined into single claim per counsel |
| 50000647 | COMB | Combined into single claim per counsel |
| 50000648 | COMB | Combined into single claim per counsel |
| 50000649 | COMB | Combined into single claim per counsel |
| 50000650 | COMB | Combined into single claim per counsel |
| 50000651 | COMB | Combined into single claim per counsel |
| 50000652 | COMB | Combined into single claim per counsel |
| 50000653 | COMB | Combined into single claim per counsel |
| 50000654 | COMB | Combined into single claim per counsel |
| 50000655 | COMB | Combined into single claim per counsel |
| 50000656 | COMB | Combined into single claim per counsel |
| 50000657 | COMB | Combined into single claim per counsel |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT:   Pimco Commodities   -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50000658 | COMB | Combined into single claim per counsel |
| 50000659 | COMB | Combined into single claim per counsel |
| 50000660 | COMB | Combined into single claim per counsel |
| 50000661 | COMB | Combined into single claim per counsel |
| 50000662 | COMB | Combined into single claim per counsel |
| 50000663 | COMB | Combined into single claim per counsel |
| 50000664 | COMB | Combined into single claim per counsel |
| 50000665 | COMB | Combined into single claim per counsel |
| 50000666 | COMB | Combined into single claim per counsel |
| 50000667 | COMB | Combined into single claim per counsel |
| 50000668 | COMB | Combined into single claim per counsel |
| 50000669 | COMB | Combined into single claim per counsel |
| 50000670 | COMB | Combined into single claim per counsel |
| 50000671 | COMB | Combined into single claim per counsel |
| 50000672 | COMB | Combined into single claim per counsel |
| 50000673 | COMB | Combined into single claim per counsel |
| 50000674 | COMB | Combined into single claim per counsel |
| 50000675 | COMB | Combined into single claim per counsel |
| 50000676 | COMB | Combined into single claim per counsel |
| 50000677 | COMB | Combined into single claim per counsel |
| 50000678 | COMB | Combined into single claim per counsel |
| 50000679 | COMB | Combined into single claim per counsel |
| 50000680 | COMB | Combined into single claim per counsel |
| 50000681 | COMB | Combined into single claim per counsel |
| 50000682 | COMB | Combined into single claim per counsel |
| 50000683 | COMB | Combined into single claim per counsel |
| 50000684 | COMB | Combined into single claim per counsel |
| 50000685 | COMB | Combined into single claim per counsel |
| 50000686 | COMB | Combined into single claim per counsel |
| 50000687 | COMB | Combined into single claim per counsel |
| 50000688 | COMB | Combined into single claim per counsel |
| 50000689 | COMB | Combined into single claim per counsel |
| 50000690 | COMB | Combined into single claim per counsel |
| 50000691 | COMB | Combined into single claim per counsel |
| 50000692 | COMB | Combined into single claim per counsel |
| 50000693 | COMB | Combined into single claim per counsel |
| 50000694 | COMB | Combined into single claim per counsel |
| 50000695 | COMB | Combined into single claim per counsel |
| 50000696 | COMB | Combined into single claim per counsel |
| 50000711 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000712 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000713 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000714 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000715 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000716 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000717 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000718 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000719 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000720 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000721 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50000722 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000723 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000724 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50000980 | COMB | Combined into single claim per counsel |
| 50000981 | COMB | Combined into single claim per counsel |
| 50000982 | COMB | Combined into single claim per counsel |
| 50000983 | COMB | Combined into single claim per counsel |
| 50000984 | COMB | Combined into single claim per counsel |
| 50000985 | COMB | Combined into single claim per counsel |
| 50000986 | COMB | Combined into single claim per counsel |
| 50000987 | COMB | Combined into single claim per counsel |
| 50000988 | COMB | Combined into single claim per counsel |
| 50000989 | COMB | Combined into single claim per counsel |
| 50000990 | COMB | Combined into single claim per counsel |
| 50000991 | COMB | Combined into single claim per counsel |
| 50000992 | COMB | Combined into single claim per counsel |
| 50000993 | COMB | Combined into single claim per counsel |
| 50000994 | COMB | Combined into single claim per counsel |
| 50000995 | COMB | Combined into single claim per counsel |
| 50000996 | COMB | Combined into single claim per counsel |
| 50000997 | COMB | Combined into single claim per counsel |
| 50000998 | COMB | Combined into single claim per counsel |
| 50000999 | COMB | Combined into single claim per counsel |
| 50001000 | COMB | Combined into single claim per counsel |
| 50001001 | COMB | Combined into single claim per counsel |
| 50001002 | COMB | Combined into single claim per counsel |
| 50001003 | COMB | Combined into single claim per counsel |
| 50001004 | COMB | Combined into single claim per counsel |
| 50001005 | COMB | Combined into single claim per counsel |
| 50001006 | COMB | Combined into single claim per counsel |
| 50001007 | COMB | Combined into single claim per counsel |
| 50001008 | COMB | Combined into single claim per counsel |
| 50001009 | COMB | Combined into single claim per counsel |
| 50001010 | COMB | Combined into single claim per counsel |
| 50001011 | COMB | Combined into single claim per counsel |
| 50001012 | COMB | Combined into single claim per counsel |
| 50001013 | COMB | Combined into single claim per counsel |
| 50001014 | COMB | Combined into single claim per counsel |
| 50001015 | COMB | Combined into single claim per counsel |
| 50001016 | COMB | Combined into single claim per counsel |
| 50001017 | COMB | Combined into single claim per counsel |
| 50001018 | COMB | Combined into single claim per counsel |
| 50001019 | COMB | Combined into single claim per counsel |
| 50001020 | COMB | Combined into single claim per counsel |
| 50001021 | COMB | Combined into single claim per counsel |
| 50001022 | COMB | Combined into single claim per counsel |
| 50001023 | COMB | Combined into single claim per counsel |
| 50001024 | COMB | Combined into single claim per counsel |
| 50001025 | COMB | Combined into single claim per counsel |
| 50001026 | COMB | Combined into single claim per counsel |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50001027 | COMB | Combined into single claim per counsel |
| 50001028 | COMB | Combined into single claim per counsel |
| 50001029 | COMB | Combined into single claim per counsel |
| 50001030 | COMB | Combined into single claim per counsel |
| 50001031 | COMB | Combined into single claim per counsel |
| 50001032 | COMB | Combined into single claim per counsel |
| 50001033 | COMB | Combined into single claim per counsel |
| 50001034 | COMB | Combined into single claim per counsel |
| 50001035 | COMB | Combined into single claim per counsel |
| 50001036 | COMB | Combined into single claim per counsel |
| 50001037 | COMB | Combined into single claim per counsel |
| 50001038 | COMB | Combined into single claim per counsel |
| 50001039 | COMB | Combined into single claim per counsel |
| 50001040 | COMB | Combined into single claim per counsel |
| 50001041 | COMB | Combined into single claim per counsel |
| 50001042 | COMB | Combined into single claim per counsel |
| 50001043 | COMB | Combined into single claim per counsel |
| 50001044 | COMB | Combined into single claim per counsel |
| 50001045 | COMB | Combined into single claim per counsel |
| 50001046 | COMB | Combined into single claim per counsel |
| 50001047 | COMB | Combined into single claim per counsel |
| 50001048 | COMB | Combined into single claim per counsel |
| 50001049 | COMB | Combined into single claim per counsel |
| 50001050 | COMB | Combined into single claim per counsel |
| 50001051 | COMB | Combined into single claim per counsel |
| 50001052 | COMB | Combined into single claim per counsel |
| 50001053 | COMB | Combined into single claim per counsel |
| 50001054 | COMB | Combined into single claim per counsel |
| 50001055 | COMB | Combined into single claim per counsel |
| 50001056 | COMB | Combined into single claim per counsel |
| 50001057 | COMB | Combined into single claim per counsel |
| 50001058 | COMB | Combined into single claim per counsel |
| 50001059 | COMB | Combined into single claim per counsel |
| 50001060 | COMB | Combined into single claim per counsel |
| 50001061 | COMB | Combined into single claim per counsel |
| 50001062 | COMB | Combined into single claim per counsel |
| 50001063 | COMB | Combined into single claim per counsel |
| 50001064 | COMB | Combined into single claim per counsel |
| 50001065 | COMB | Combined into single claim per counsel |
| 50001066 | COMB | Combined into single claim per counsel |
| 50001067 | COMB | Combined into single claim per counsel |
| 50001068 | COMB | Combined into single claim per counsel |
| 50001069 | COMB | Combined into single claim per counsel |
| 50001070 | COMB | Combined into single claim per counsel |
| 50001071 | COMB | Combined into single claim per counsel |
| 50001072 | COMB | Combined into single claim per counsel |
| 50001073 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001074 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001075 | COMB | Combined into single claim per counsel |
| 50001076 | COMB | Combined into single claim per counsel |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

**Ineligible Claims**

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50001077 | COMB | Combined into single claim per counsel |
| 50001078 | COMB | Combined into single claim per counsel |
| 50001079 | COMB | Combined into single claim per counsel |
| 50001080 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001081 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001082 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001083 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001084 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001085 | COMB | Combined into single claim per counsel |
| 50001086 | COMB | Combined into single claim per counsel |
| 50001087 | COMB | Combined into single claim per counsel |
| 50001088 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001089 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001090 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001091 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001092 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001093 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001094 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001095 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001096 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001097 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001098 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001099 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001100 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001101 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001102 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001103 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001104 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001105 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001106 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001108 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001110 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001111 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001114 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001116 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001118 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001120 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001122 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001125 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001128 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001129 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001130 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001132 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001134 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001141 | COMB | Combined into single claim per counsel |
| 50001142 | COMB | Combined into single claim per counsel |
| 50001143 | COMB | Combined into single claim per counsel |
| 50001144 | COMB | Combined into single claim per counsel |
| 50001145 | COMB | Combined into single claim per counsel |
| 50001146 | COMB | Combined into single claim per counsel |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50001147 | COMB | Combined into single claim per counsel |
| 50001148 | COMB | Combined into single claim per counsel |
| 50001149 | COMB | Combined into single claim per counsel |
| 50001150 | COMB | Combined into single claim per counsel |
| 50001151 | COMB | Combined into single claim per counsel |
| 50001159 | COMB | Combined into single claim per counsel |
| 50001160 | COMB | Combined into single claim per counsel |
| 50001162 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001163 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001168 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001170 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001171 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001174 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001176 | DEF | Defendant Claim |
| 50001177 | DEF | Defendant Claim |
| 50001178 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001179 | DEF | Defendant Claim |
| 50001180 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001184 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001185 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001186 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001187 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001188 | COMB | Combined into single claim per counsel |
| 50001189 | COMB | Combined into single claim per counsel |
| 50001190 | COMB | Combined into single claim per counsel |
| 50001191 | COMB | Combined into single claim per counsel |
| 50001192 | COMB | Combined into single claim per counsel |
| 50001195 | COMB | Combined into single claim per counsel |
| 50001196 | COMB | Combined into single claim per counsel |
| 50001198 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001199 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001200 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001201 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001203 | DUP | Duplicate Claim Filed |
| 50001204 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001205 | COMB | Combined into single claim per counsel |
| 50001223 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001224 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001225 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001226 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001227 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001230 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001231 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001232 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001233 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001234 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001235 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001236 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001237 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001238 | OUTD | No Eligible Purchases During the Class Period – DISK |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT: Pimco Commodities - Database: PIMC
Report Criteria: Includes Excludes MSTR OR NITC OR NISP

02/13/2012 10:15 AM
Page 19 of 64
Report ID :DST45W000

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50001239 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001240 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001241 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001242 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001243 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001244 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001245 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001246 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001247 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001248 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001250 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001251 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001253 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001256 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001257 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001258 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001259 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001260 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001261 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001262 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001263 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001264 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001265 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001266 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001267 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001268 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001269 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001270 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001271 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001272 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001273 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001274 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001275 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001276 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001277 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001278 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001279 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001280 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001281 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001282 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001283 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001284 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001285 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001286 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001287 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001288 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001289 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001290 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001291 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001292 | OUTD | No Eligible Purchases During the Class Period – DISK |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50001293 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001294 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001295 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001296 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001297 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001298 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001299 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001300 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001301 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001302 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001303 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001304 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001308 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001309 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001313 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001314 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001315 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001316 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001318 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001320 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001321 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001322 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001323 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001324 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001325 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001329 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001333 | DUP | Duplicate Claim Filed |
| 50001334 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001336 | DUP | Duplicate Claim Filed |
| 50001338 | DUP | Duplicate Claim Filed |
| 50001341 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001348 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001351 | DUP | Duplicate Claim Filed |
| 50001352 | DUP | Duplicate Claim Filed |
| 50001355 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001356 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001360 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001361 | DUP | Duplicate Claim Filed |
| 50001362 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001364 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001365 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001374 | COMB | Combined into single claim per counsel |
| 50001375 | COMB | Combined into single claim per counsel |
| 50001381 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001382 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001395 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001396 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001405 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001413 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001414 | NOL | Claim has No Loss (Per Plan of Allocation) |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims
02/13/2012 10:15 AM
PROJECT: Pimco Commodities - Database: PIMC
Page 21 of 64
Report Criteria: Includes Excludes MSTR OR NITC OR NISP
Report ID :DST45W000

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50001415 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001416 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001419 | COMB | Combined into single claim per counsel |
| 50001420 | COMB | Combined into single claim per counsel |
| 50001421 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001423 | DUP | Duplicate Claim Filed |
| 50001424 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001426 | DUP | Duplicate Claim Filed |
| 50001427 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001428 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001429 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001431 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001432 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001433 | DUP | Duplicate Claim Filed |
| 50001437 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001440 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001448 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001449 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001450 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001456 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001457 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001458 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001459 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001460 | DUP | Duplicate Claim Filed |
| 50001461 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001467 | COMB | Combined into single claim per counsel |
| 50001468 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001469 | COMB | Combined into single claim per counsel |
| 50001470 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001471 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001472 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001473 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001484 | COMB | Combined into single claim per counsel |
| 50001485 | COMB | Combined into single claim per counsel |
| 50001486 | COMB | Combined into single claim per counsel |
| 50001489 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001490 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001492 | DUP | Duplicate Claim Filed |
| 50001493 | DUP | Duplicate Claim Filed |
| 50001496 | DUP | Duplicate Claim Filed |
| 50001497 | DUP | Duplicate Claim Filed |
| 50001501 | DUP | Duplicate Claim Filed |
| 50001502 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001503 | DUP | Duplicate Claim Filed |
| 50001511 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001514 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001520 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001522 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001523 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001524 | COMB | Combined into single claim per counsel |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

02/13/2012 10:15 AM

PROJECT:  Pimco Commodities  -  Database:  PIMC

Page 22 of 64

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

Report ID :DST45W000

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50001525 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001527 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001529 | COMB | Combined into single claim per counsel |
| 50001538 | COMB | Combined into single claim per counsel |
| 50001540 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001541 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001546 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001549 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001550 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001555 | COMB | Combined into single claim per counsel |
| 50001556 | COMB | Combined into single claim per counsel |
| 50001557 | COMB | Combined into single claim per counsel |
| 50001564 | DUP | Duplicate Claim Filed |
| 50001565 | COMB | Combined into single claim per counsel |
| 50001566 | COMB | Combined into single claim per counsel |
| 50001567 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001570 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001571 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001580 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001581 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001583 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001584 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001585 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001586 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001587 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001588 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001589 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001590 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001591 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001592 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001593 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001594 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001595 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001596 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001597 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001598 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001599 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001600 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001601 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001602 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001603 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001604 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001605 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001606 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001607 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001608 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001609 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001610 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001611 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001612 | NOL | Claim has No Loss (Per Plan of Allocation) |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT: Pimco Commodities - Database: PIMC
Report Criteria: Includes Excludes MSTR OR NITC OR NISP

02/13/2012 10:15 AM
Page 23 of 64
Report ID :DST45W000

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50001613 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001614 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001615 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001616 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001617 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001618 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001619 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001620 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001621 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001622 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001623 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001624 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001625 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001626 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001627 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001628 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001629 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001630 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001631 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001632 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001633 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001634 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001635 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001636 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001637 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001638 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001639 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001640 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001641 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001642 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001643 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001644 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001645 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001646 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001647 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001648 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001649 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001650 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001651 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001652 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001653 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001654 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001655 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001656 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001657 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001658 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001659 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001660 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001661 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001662 | OUTD | No Eligible Purchases During the Class Period – DISK |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims
PROJECT:  Pimco Commodities  -  Database:  PIMC
Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

02/13/2012 10:15 AM
Page 24 of 64
Report ID :DST45W000

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50001663 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001664 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001665 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001666 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001667 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001668 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001669 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001670 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001671 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001672 | COMB | Combined into single claim per counsel |
| 50001673 | COMB | Combined into single claim per counsel |
| 50001674 | COMB | Combined into single claim per counsel |
| 50001675 | COMB | Combined into single claim per counsel |
| 50001676 | COMB | Combined into single claim per counsel |
| 50001677 | COMB | Combined into single claim per counsel |
| 50001678 | COMB | Combined into single claim per counsel |
| 50001679 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001680 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001683 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001687 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001690 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001691 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001692 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001694 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001695 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001697 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001698 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001699 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001700 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001701 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001702 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001706 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001709 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001714 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001715 | COMB | Combined into single claim per counsel |
| 50001716 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001717 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001718 | COMB | Combined into single claim per counsel |
| 50001719 | COMB | Combined into single claim per counsel |
| 50001720 | COMB | Combined into single claim per counsel |
| 50001721 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001722 | COMB | Combined into single claim per counsel |
| 50001723 | COMB | Combined into single claim per counsel |
| 50001724 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001725 | COMB | Combined into single claim per counsel |
| 50001726 | COMB | Combined into single claim per counsel |
| 50001727 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001728 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001729 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001730 | OUTD | No Eligible Purchases During the Class Period – DISK |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims
02/13/2012 10:15 AM
PROJECT: Pimco Commodities - Database: PIMC
Page 25 of 64
Report Criteria: Includes Excludes MSTR OR NITC OR NISP
Report ID :DST45W000

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50001731 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001732 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001733 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001734 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001735 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001736 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001737 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001738 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001739 | DEF | Defendant Claim |
| 50001741 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001745 | COMB | Combined into single claim per counsel |
| 50001746 | COMB | Combined into single claim per counsel |
| 50001747 | COMB | Combined into single claim per counsel |
| 50001748 | COMB | Combined into single claim per counsel |
| 50001749 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001750 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001752 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001753 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001754 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001755 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001756 | DUP | Duplicate Claim Filed |
| 50001758 | DUP | Duplicate Claim Filed |
| 50001759 | COMB | Combined into single claim per counsel |
| 50001760 | DEF | Defendant Claim |
| 50001761 | DEF | Defendant Claim |
| 50001762 | COMB | Combined into single claim per counsel |
| 50001763 | COMB | Combined into single claim per counsel |
| 50001764 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001765 | COMB | Combined into single claim per counsel |
| 50001766 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001767 | COMB | Combined into single claim per counsel |
| 50001768 | COMB | Combined into single claim per counsel |
| 50001769 | COMB | Combined into single claim per counsel |
| 50001770 | COMB | Combined into single claim per counsel |
| 50001771 | COMB | Combined into single claim per counsel |
| 50001772 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001774 | COMB | Combined into single claim per counsel |
| 50001775 | COMB | Combined into single claim per counsel |
| 50001776 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001777 | COMB | Combined into single claim per counsel |
| 50001778 | COMB | Combined into single claim per counsel |
| 50001779 | COMB | Combined into single claim per counsel |
| 50001780 | COMB | Combined into single claim per counsel |
| 50001781 | COMB | Combined into single claim per counsel |
| 50001782 | COMB | Combined into single claim per counsel |
| 50001783 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001784 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001785 | COMB | Combined into single claim per counsel |
| 50001786 | COMB | Combined into single claim per counsel |
| 50001787 | COMB | Combined into single claim per counsel |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50001788 | COMB | Combined into single claim per counsel |
| 50001789 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001790 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001791 | DDOC | DISK Claim without supporting trade documentation |
| 50001792 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001793 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001794 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001795 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001796 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001797 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001799 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001809 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001811 | COMB | Combined into single claim per counsel |
| 50001812 | COMB | Combined into single claim per counsel |
| 50001813 | COMB | Combined into single claim per counsel |
| 50001814 | COMB | Combined into single claim per counsel |
| 50001815 | DEF | Defendant Claim |
| 50001816 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001817 | DEF | Defendant Claim |
| 50001818 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001819 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001820 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001821 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001822 | DEF | Defendant Claim |
| 50001823 | DEF | Defendant Claim |
| 50001824 | DEF | Defendant Claim |
| 50001825 | DEF | Defendant Claim |
| 50001826 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001827 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001828 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001830 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001831 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001832 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001833 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50001836 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001838 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001839 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001840 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001841 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001842 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001843 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001844 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001845 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001846 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001847 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001848 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001849 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001850 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001851 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001852 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50001853 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001854 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001855 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001856 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001857 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001858 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001859 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001860 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001861 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001862 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001863 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001864 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001865 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001866 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001867 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001868 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001869 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001870 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001871 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001872 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001873 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001874 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001875 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001876 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001877 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001878 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001879 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001880 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001881 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001882 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001883 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001884 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001885 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001886 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001887 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001888 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001889 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001890 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001891 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001892 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001893 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001894 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001895 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001896 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001897 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001898 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001899 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001900 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001901 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001902 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50001903 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001904 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001905 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001906 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001907 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001908 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001909 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001910 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001911 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001912 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001913 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001914 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001915 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001916 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001917 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001918 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001919 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001920 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001921 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001922 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001923 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001924 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001925 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001926 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001927 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001928 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001929 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001930 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001931 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001932 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001933 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001934 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001935 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001936 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001937 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001938 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001939 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001940 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001941 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001942 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001943 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001944 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001945 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001946 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001947 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001948 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001949 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001950 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001951 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001952 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50001953 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001954 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001955 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001956 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001957 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001958 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001959 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001960 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001961 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001962 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001963 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001964 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001965 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001966 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001967 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001968 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001969 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001970 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001971 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001972 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001973 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001974 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001975 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001976 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001977 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001978 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001979 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001980 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001981 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001982 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001983 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001984 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001985 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001986 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001987 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001988 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001989 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001990 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001991 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001992 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001993 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001994 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001995 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001996 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001997 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001998 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50001999 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002000 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002001 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002002 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50002003 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002004 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002005 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002006 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002007 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002008 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002009 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002010 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002011 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002012 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002013 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002014 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002015 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002016 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002017 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002018 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002019 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002020 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002021 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002022 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002023 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002024 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002025 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002026 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002027 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002028 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002029 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002030 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002031 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002032 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002033 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002034 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002035 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002036 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002037 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002038 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002039 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002040 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002041 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002042 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002043 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002044 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002045 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002046 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002047 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002048 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002049 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002050 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002051 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002052 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50002053 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002054 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002055 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002056 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002057 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002058 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002059 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002060 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002061 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002062 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002063 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002064 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002065 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002066 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002067 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002068 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002069 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002070 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002071 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002072 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002073 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002074 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002075 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002076 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002077 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002078 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002079 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002080 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002081 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002082 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002083 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002084 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002085 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002086 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002087 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002088 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002089 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002090 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002091 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002092 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002093 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002094 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002095 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002096 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002097 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002098 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002099 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002100 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002101 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002102 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

**Ineligible Claims**

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50002103 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002104 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002105 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002106 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002107 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002108 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002109 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002110 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002111 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002112 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002113 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002114 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002115 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002116 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002117 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002118 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002119 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002120 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002121 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002122 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002123 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002124 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002125 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002126 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002127 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002128 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002129 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002130 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002131 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002132 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002133 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002134 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002135 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002136 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002137 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002138 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002139 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002140 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002141 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002142 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002143 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002144 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002145 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002146 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002147 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002148 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002149 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002150 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002151 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002152 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50002153 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002154 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002155 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002156 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002157 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002158 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002159 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002160 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002161 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002162 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002163 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002164 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002165 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002166 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002167 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002168 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002169 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002170 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002171 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002172 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002173 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002174 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002175 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002176 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002177 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002178 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002179 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002180 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002181 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002182 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002183 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002184 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002185 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002186 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002187 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002188 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002189 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002190 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002191 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002192 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002193 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002194 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002195 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002196 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002197 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002203 | DDOC | DISK Claim without supporting trade documentation |
| 50002204 | DDOC | DISK Claim without supporting trade documentation |
| 50002205 | DDOC | DISK Claim without supporting trade documentation |
| 50002206 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50002208 | OUTD | No Eligible Purchases During the Class Period – DISK |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50002212 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50002213 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50002214 | COMB | Combined into single claim per counsel |
| 50002215 | COMB | Combined into single claim per counsel |
| 50002216 | COMB | Combined into single claim per counsel |
| 50002217 | COMB | Combined into single claim per counsel |
| 50002218 | COMB | Combined into single claim per counsel |
| 50002219 | COMB | Combined into single claim per counsel |
| 50002220 | COMB | Combined into single claim per counsel |
| 50002221 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50002222 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50002223 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50002224 | COMB | Combined into single claim per counsel |
| 50002225 | DDOC | DISK Claim without supporting trade documentation |
| 50002226 | COMB | Combined into single claim per counsel |
| 50002227 | COMB | Combined into single claim per counsel |
| 50002228 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50002229 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50002230 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50002231 | DDOC | DISK Claim without supporting trade documentation |
| 50002232 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50002233 | COMB | Combined into single claim per counsel |
| 50002234 | COMB | Combined into single claim per counsel |
| 50002235 | DDOC | DISK Claim without supporting trade documentation |
| 50002236 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50002237 | DDOC | DISK Claim without supporting trade documentation |
| 50002238 | DDOC | DISK Claim without supporting trade documentation |
| 50002239 | DDOC | DISK Claim without supporting trade documentation |
| 50002240 | DDOC | DISK Claim without supporting trade documentation |
| 50002241 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50002242 | DDOC | DISK Claim without supporting trade documentation |
| 50002243 | COMB | Combined into single claim per counsel |
| 50002244 | COMB | Combined into single claim per counsel |
| 50002245 | COMB | Combined into single claim per counsel |
| 50002246 | COMB | Combined into single claim per counsel |
| 50002247 | COMB | Combined into single claim per counsel |
| 50002248 | COMB | Combined into single claim per counsel |
| 50002252 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50002253 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50002254 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50002255 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50002256 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50002257 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50002258 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50002260 | DDOC | DISK Claim without supporting trade documentation |
| 50002261 | DDOC | DISK Claim without supporting trade documentation |
| 50002262 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50002263 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50002265 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50002267 | COMB | Combined into single claim per counsel |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50002268 | COMB | Combined into single claim per counsel |
| 50002276 | COMB | Combined into single claim per counsel |
| 50002291 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002292 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002293 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002294 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002295 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002296 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002297 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002298 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002299 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002300 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002301 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002302 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002303 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002304 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002305 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002306 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002307 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002308 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002309 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002310 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002311 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002312 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002313 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002314 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002315 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002316 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002317 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002318 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002319 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002320 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002321 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002322 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002323 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002324 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002325 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002326 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002327 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002328 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002329 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002330 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002331 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002332 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002333 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002334 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002335 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002336 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002337 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002338 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Ineligible Claims

PROJECT: Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50002339 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002340 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002341 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002342 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002343 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002344 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002345 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002346 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002347 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002348 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002349 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002350 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002351 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002352 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002353 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002354 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002355 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002356 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002357 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002358 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002359 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002360 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002361 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002362 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002363 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002364 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002365 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002366 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002367 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002368 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002369 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002370 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002371 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002372 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002373 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002374 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002375 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002376 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002377 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002378 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002379 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002380 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002381 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002382 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002383 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002384 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002385 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002386 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002387 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002388 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Ineligible Claims

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50002389 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002390 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002391 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002392 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002393 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002394 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002395 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002396 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002397 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002398 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002399 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002400 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002401 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002402 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002403 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002404 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002405 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002406 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002407 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002408 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002409 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002410 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002411 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002412 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002413 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002414 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002415 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002416 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002417 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002418 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002419 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002420 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002421 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002422 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002423 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002424 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002425 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002426 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002427 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002428 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002429 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002430 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002431 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002432 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002433 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002434 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002435 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002436 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002437 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002438 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

**Ineligible Claims**

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50002439 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002440 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002441 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002442 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002443 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002444 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002445 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002446 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002447 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002448 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002449 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002450 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002451 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002452 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002453 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002454 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002455 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002456 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002457 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002458 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002459 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002460 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002461 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002462 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002463 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002464 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002465 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002466 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002467 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002468 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002469 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002470 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002471 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002472 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002473 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002474 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002475 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002476 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002477 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002478 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002479 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002480 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002481 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002482 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002483 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002484 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002485 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002486 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002487 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002488 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50002489 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002490 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002491 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002492 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002493 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002494 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002495 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002496 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002497 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002498 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002499 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002500 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002501 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002502 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002503 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002504 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002505 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002506 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002507 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002508 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002509 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002510 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002511 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002512 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002513 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002514 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002515 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002516 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002517 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002518 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002519 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002520 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002521 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002522 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002523 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002524 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002525 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002526 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002527 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002528 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002529 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002530 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002531 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002532 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002533 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002534 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002535 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002536 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002537 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002538 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:  Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50002539 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002540 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002541 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002542 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002543 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002544 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002545 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002546 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002547 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002548 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002549 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002550 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002551 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002552 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002553 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002554 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002555 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002556 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002557 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002558 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002559 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002560 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002561 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002562 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002563 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002564 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002565 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002566 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002567 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002568 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002569 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002570 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002571 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002572 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002573 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002574 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002575 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002576 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002577 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002578 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002579 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002580 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002581 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002582 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002583 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002584 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002585 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002586 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002587 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002588 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

PROJECT:  Pimco Commodities  -  Database:  PIMC
Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50002589 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002590 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002591 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002592 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002593 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002594 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002595 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002596 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002597 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002598 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002599 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002600 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002601 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002602 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002603 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002604 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002605 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002606 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002607 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002608 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002609 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002610 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002611 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002612 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002613 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002614 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002615 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002616 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002617 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002618 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002619 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002620 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002621 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002622 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002623 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002624 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002625 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002626 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002627 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002628 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002629 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002630 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002631 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002632 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002633 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002634 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002635 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002636 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002637 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002638 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

**Ineligible Claims**

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50002639 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002640 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002641 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002642 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002643 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002644 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002645 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002646 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002647 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002648 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002649 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002650 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002651 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002652 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002653 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002654 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002655 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002656 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002657 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002658 | COMB | Combined into single claim per counsel |
| 50002659 | COMB | Combined into single claim per counsel |
| 50002660 | COMB | Combined into single claim per counsel |
| 50002661 | COMB | Combined into single claim per counsel |
| 50002662 | COMB | Combined into single claim per counsel |
| 50002663 | COMB | Combined into single claim per counsel |
| 50002664 | COMB | Combined into single claim per counsel |
| 50002665 | COMB | Combined into single claim per counsel |
| 50002666 | COMB | Combined into single claim per counsel |
| 50002667 | COMB | Combined into single claim per counsel |
| 50002668 | COMB | Combined into single claim per counsel |
| 50002670 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002671 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002672 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002673 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002674 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002675 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002676 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002677 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002678 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002679 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002680 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002681 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002682 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002683 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002684 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002685 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002686 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002687 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002688 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002689 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50002690 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002691 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002692 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002693 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002694 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002695 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002696 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002697 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002698 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002699 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002700 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002701 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002702 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002703 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002704 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002705 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002706 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002707 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002708 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002709 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002710 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002711 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002712 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002713 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002714 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002715 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002716 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002717 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002718 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002719 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002720 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002721 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002722 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002723 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002724 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002725 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50002726 | COMB | Combined into single claim per counsel |
| 50002727 | COMB | Combined into single claim per counsel |
| 50002728 | COMB | Combined into single claim per counsel |
| 50002729 | COMB | Combined into single claim per counsel |
| 50002730 | COMB | Combined into single claim per counsel |
| 50002731 | COMB | Combined into single claim per counsel |
| 50002732 | COMB | Combined into single claim per counsel |
| 50002733 | COMB | Combined into single claim per counsel |
| 50002734 | COMB | Combined into single claim per counsel |
| 50002735 | COMB | Combined into single claim per counsel |
| 50002736 | COMB | Combined into single claim per counsel |
| 50002737 | COMB | Combined into single claim per counsel |
| 50002738 | COMB | Combined into single claim per counsel |
| 50002739 | COMB | Combined into single claim per counsel |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims
PROJECT:  Pimco Commodities  -  Database:  PIMC
Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

02/13/2012 10:15 AM
Page 44 of 64
Report ID :DST45W000

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50002740 | COMB | Combined into single claim per counsel |
| 50002741 | COMB | Combined into single claim per counsel |
| 50002742 | COMB | Combined into single claim per counsel |
| 50002743 | COMB | Combined into single claim per counsel |
| 50002744 | COMB | Combined into single claim per counsel |
| 50002745 | COMB | Combined into single claim per counsel |
| 50002746 | COMB | Combined into single claim per counsel |
| 50002747 | COMB | Combined into single claim per counsel |
| 50002748 | COMB | Combined into single claim per counsel |
| 50002754 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50002755 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50002756 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50002757 | COMB | Combined into single claim per counsel |
| 50002758 | COMB | Combined into single claim per counsel |
| 50002759 | COMB | Combined into single claim per counsel |
| 50002760 | COMB | Combined into single claim per counsel |
| 50002761 | COMB | Combined into single claim per counsel |
| 50002762 | COMB | Combined into single claim per counsel |
| 50002763 | COMB | Combined into single claim per counsel |
| 50002764 | COMB | Combined into single claim per counsel |
| 50002765 | COMB | Combined into single claim per counsel |
| 50002766 | COMB | Combined into single claim per counsel |
| 50002767 | COMB | Combined into single claim per counsel |
| 50002768 | COMB | Combined into single claim per counsel |
| 50002769 | COMB | Combined into single claim per counsel |
| 50002770 | COMB | Combined into single claim per counsel |
| 50002771 | COMB | Combined into single claim per counsel |
| 50002772 | COMB | Combined into single claim per counsel |
| 50002773 | COMB | Combined into single claim per counsel |
| 50002774 | COMB | Combined into single claim per counsel |
| 50002775 | COMB | Combined into single claim per counsel |
| 50002776 | COMB | Combined into single claim per counsel |
| 50002777 | COMB | Combined into single claim per counsel |
| 50002778 | COMB | Combined into single claim per counsel |
| 50002782 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50002783 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50002784 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50002785 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50002786 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50002788 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50002789 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002790 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002791 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002792 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002793 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002794 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002795 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002796 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002797 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002798 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

**Ineligible Claims**

PROJECT: Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50002799 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002800 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002801 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002802 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002803 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002804 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002805 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002806 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002807 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002808 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002809 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002810 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002811 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002812 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002813 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50002814 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50003130 | COMB | Combined into single claim per counsel |
| 50003131 | COMB | Combined into single claim per counsel |
| 50003132 | COMB | Combined into single claim per counsel |
| 50003133 | COMB | Combined into single claim per counsel |
| 50003134 | COMB | Combined into single claim per counsel |
| 50003135 | COMB | Combined into single claim per counsel |
| 50003136 | COMB | Combined into single claim per counsel |
| 50003137 | COMB | Combined into single claim per counsel |
| 50003138 | COMB | Combined into single claim per counsel |
| 50003139 | COMB | Combined into single claim per counsel |
| 50003140 | COMB | Combined into single claim per counsel |
| 50003141 | COMB | Combined into single claim per counsel |
| 50003142 | COMB | Combined into single claim per counsel |
| 50003143 | COMB | Combined into single claim per counsel |
| 50003144 | COMB | Combined into single claim per counsel |
| 50003145 | COMB | Combined into single claim per counsel |
| 50003146 | COMB | Combined into single claim per counsel |
| 50003147 | COMB | Combined into single claim per counsel |
| 50003148 | COMB | Combined into single claim per counsel |
| 50003149 | COMB | Combined into single claim per counsel |
| 50003150 | COMB | Combined into single claim per counsel |
| 50003151 | COMB | Combined into single claim per counsel |
| 50003152 | COMB | Combined into single claim per counsel |
| 50003153 | COMB | Combined into single claim per counsel |
| 50003154 | COMB | Combined into single claim per counsel |
| 50003155 | COMB | Combined into single claim per counsel |
| 50003156 | COMB | Combined into single claim per counsel |
| 50003157 | COMB | Combined into single claim per counsel |
| 50003158 | COMB | Combined into single claim per counsel |
| 50003159 | COMB | Combined into single claim per counsel |
| 50003160 | COMB | Combined into single claim per counsel |
| 50003161 | COMB | Combined into single claim per counsel |
| 50003162 | COMB | Combined into single claim per counsel |
| 50003163 | COMB | Combined into single claim per counsel |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

**Ineligible Claims**

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50003164 | COMB | Combined into single claim per counsel |
| 50003165 | COMB | Combined into single claim per counsel |
| 50003166 | COMB | Combined into single claim per counsel |
| 50003167 | COMB | Combined into single claim per counsel |
| 50003168 | COMB | Combined into single claim per counsel |
| 50003169 | COMB | Combined into single claim per counsel |
| 50003170 | COMB | Combined into single claim per counsel |
| 50003171 | COMB | Combined into single claim per counsel |
| 50003172 | COMB | Combined into single claim per counsel |
| 50003173 | COMB | Combined into single claim per counsel |
| 50003174 | COMB | Combined into single claim per counsel |
| 50003175 | COMB | Combined into single claim per counsel |
| 50003176 | COMB | Combined into single claim per counsel |
| 50003177 | COMB | Combined into single claim per counsel |
| 50003178 | COMB | Combined into single claim per counsel |
| 50003179 | COMB | Combined into single claim per counsel |
| 50003180 | COMB | Combined into single claim per counsel |
| 50003181 | COMB | Combined into single claim per counsel |
| 50003182 | COMB | Combined into single claim per counsel |
| 50003183 | COMB | Combined into single claim per counsel |
| 50003184 | COMB | Combined into single claim per counsel |
| 50003185 | COMB | Combined into single claim per counsel |
| 50003186 | COMB | Combined into single claim per counsel |
| 50003187 | COMB | Combined into single claim per counsel |
| 50003188 | COMB | Combined into single claim per counsel |
| 50003189 | COMB | Combined into single claim per counsel |
| 50003190 | COMB | Combined into single claim per counsel |
| 50003191 | COMB | Combined into single claim per counsel |
| 50003192 | COMB | Combined into single claim per counsel |
| 50003193 | COMB | Combined into single claim per counsel |
| 50003194 | COMB | Combined into single claim per counsel |
| 50003195 | COMB | Combined into single claim per counsel |
| 50003196 | COMB | Combined into single claim per counsel |
| 50003197 | COMB | Combined into single claim per counsel |
| 50003198 | COMB | Combined into single claim per counsel |
| 50003199 | COMB | Combined into single claim per counsel |
| 50003200 | COMB | Combined into single claim per counsel |
| 50003201 | COMB | Combined into single claim per counsel |
| 50003202 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003203 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003204 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003205 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003206 | COMB | Combined into single claim per counsel |
| 50003207 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003208 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003209 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003210 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003211 | COMB | Combined into single claim per counsel |
| 50003212 | COMB | Combined into single claim per counsel |
| 50003213 | COMB | Combined into single claim per counsel |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

**Ineligible Claims**

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50003214 | COMB | Combined into single claim per counsel |
| 50003215 | COMB | Combined into single claim per counsel |
| 50003216 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003217 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003218 | COMB | Combined into single claim per counsel |
| 50003219 | COMB | Combined into single claim per counsel |
| 50003220 | COMB | Combined into single claim per counsel |
| 50003221 | COMB | Combined into single claim per counsel |
| 50003222 | COMB | Combined into single claim per counsel |
| 50003223 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003224 | COMB | Combined into single claim per counsel |
| 50003225 | COMB | Combined into single claim per counsel |
| 50003226 | COMB | Combined into single claim per counsel |
| 50003227 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003228 | COMB | Combined into single claim per counsel |
| 50003229 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003230 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003231 | COMB | Combined into single claim per counsel |
| 50003232 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003233 | COMB | Combined into single claim per counsel |
| 50003234 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003235 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003236 | COMB | Combined into single claim per counsel |
| 50003237 | COMB | Combined into single claim per counsel |
| 50003238 | COMB | Combined into single claim per counsel |
| 50003239 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003240 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003241 | COMB | Combined into single claim per counsel |
| 50003242 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003243 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003244 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003245 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003246 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003247 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003248 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003249 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003250 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003251 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003252 | COMB | Combined into single claim per counsel |
| 50003253 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003254 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003255 | COMB | Combined into single claim per counsel |
| 50003256 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003257 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003258 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003259 | COMB | Combined into single claim per counsel |
| 50003260 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003261 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003262 | COMB | Combined into single claim per counsel |
| 50003263 | OUTD | No Eligible Purchases During the Class Period – DISK |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

**Ineligible Claims**

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50003264 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003265 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003266 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003267 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003268 | COMB | Combined into single claim per counsel |
| 50003269 | COMB | Combined into single claim per counsel |
| 50003270 | COMB | Combined into single claim per counsel |
| 50003271 | COMB | Combined into single claim per counsel |
| 50003272 | COMB | Combined into single claim per counsel |
| 50003273 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003274 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003275 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003276 | COMB | Combined into single claim per counsel |
| 50003277 | COMB | Combined into single claim per counsel |
| 50003278 | COMB | Combined into single claim per counsel |
| 50003279 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003280 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003281 | COMB | Combined into single claim per counsel |
| 50003282 | COMB | Combined into single claim per counsel |
| 50003283 | COMB | Combined into single claim per counsel |
| 50003284 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003285 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003286 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003287 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003288 | COMB | Combined into single claim per counsel |
| 50003289 | COMB | Combined into single claim per counsel |
| 50003290 | COMB | Combined into single claim per counsel |
| 50003291 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003292 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003293 | COMB | Combined into single claim per counsel |
| 50003294 | COMB | Combined into single claim per counsel |
| 50003295 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003296 | COMB | Combined into single claim per counsel |
| 50003297 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003298 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003299 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003300 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003301 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003302 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003303 | COMB | Combined into single claim per counsel |
| 50003304 | COMB | Combined into single claim per counsel |
| 50003305 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003306 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003307 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003308 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003309 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003310 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003311 | COMB | Combined into single claim per counsel |
| 50003312 | COMB | Combined into single claim per counsel |
| 50003313 | OUTD | No Eligible Purchases During the Class Period – DISK |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50003314 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003315 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003316 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003317 | COMB | Combined into single claim per counsel |
| 50003318 | COMB | Combined into single claim per counsel |
| 50003319 | COMB | Combined into single claim per counsel |
| 50003320 | COMB | Combined into single claim per counsel |
| 50003321 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003322 | COMB | Combined into single claim per counsel |
| 50003323 | COMB | Combined into single claim per counsel |
| 50003324 | COMB | Combined into single claim per counsel |
| 50003325 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003326 | COMB | Combined into single claim per counsel |
| 50003327 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003328 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003329 | COMB | Combined into single claim per counsel |
| 50003330 | COMB | Combined into single claim per counsel |
| 50003331 | COMB | Combined into single claim per counsel |
| 50003332 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003333 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003334 | COMB | Combined into single claim per counsel |
| 50003335 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003336 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003337 | COMB | Combined into single claim per counsel |
| 50003338 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003339 | COMB | Combined into single claim per counsel |
| 50003340 | COMB | Combined into single claim per counsel |
| 50003341 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003342 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003343 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003344 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003345 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003346 | COMB | Combined into single claim per counsel |
| 50003347 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003348 | COMB | Combined into single claim per counsel |
| 50003349 | COMB | Combined into single claim per counsel |
| 50003350 | COMB | Combined into single claim per counsel |
| 50003351 | COMB | Combined into single claim per counsel |
| 50003352 | COMB | Combined into single claim per counsel |
| 50003353 | COMB | Combined into single claim per counsel |
| 50003354 | COMB | Combined into single claim per counsel |
| 50003355 | COMB | Combined into single claim per counsel |
| 50003356 | COMB | Combined into single claim per counsel |
| 50003357 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003358 | COMB | Combined into single claim per counsel |
| 50003359 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003360 | COMB | Combined into single claim per counsel |
| 50003361 | COMB | Combined into single claim per counsel |
| 50003362 | COMB | Combined into single claim per counsel |
| 50003363 | NOL | Claim has No Loss (Per Plan of Allocation) |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50003364 | COMB | Combined into single claim per counsel |
| 50003365 | COMB | Combined into single claim per counsel |
| 50003366 | COMB | Combined into single claim per counsel |
| 50003367 | COMB | Combined into single claim per counsel |
| 50003368 | COMB | Combined into single claim per counsel |
| 50003369 | COMB | Combined into single claim per counsel |
| 50003370 | COMB | Combined into single claim per counsel |
| 50003371 | COMB | Combined into single claim per counsel |
| 50003372 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003373 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003374 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003375 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003376 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003377 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003378 | COMB | Combined into single claim per counsel |
| 50003379 | COMB | Combined into single claim per counsel |
| 50003380 | COMB | Combined into single claim per counsel |
| 50003381 | COMB | Combined into single claim per counsel |
| 50003382 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003383 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003384 | COMB | Combined into single claim per counsel |
| 50003385 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003386 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003387 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003388 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003389 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003390 | COMB | Combined into single claim per counsel |
| 50003391 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003392 | COMB | Combined into single claim per counsel |
| 50003393 | COMB | Combined into single claim per counsel |
| 50003394 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003395 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003396 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003397 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003398 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003399 | COMB | Combined into single claim per counsel |
| 50003400 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003401 | COMB | Combined into single claim per counsel |
| 50003402 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003403 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003404 | COMB | Combined into single claim per counsel |
| 50003405 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003406 | COMB | Combined into single claim per counsel |
| 50003407 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003408 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003409 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003410 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003411 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003412 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003413 | OUTD | No Eligible Purchases During the Class Period – DISK |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes Excludes MSTR OR NITC OR NISP

02/13/2012 10:15 AM

Page 51 of 64

Report ID :DST45W000

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50003414 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003415 | COMB | Combined into single claim per counsel |
| 50003416 | COMB | Combined into single claim per counsel |
| 50003417 | COMB | Combined into single claim per counsel |
| 50003418 | COMB | Combined into single claim per counsel |
| 50003419 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003420 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003421 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003422 | COMB | Combined into single claim per counsel |
| 50003423 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003424 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003425 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003426 | COMB | Combined into single claim per counsel |
| 50003427 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003428 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003429 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003430 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003431 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003432 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003433 | COMB | Combined into single claim per counsel |
| 50003434 | COMB | Combined into single claim per counsel |
| 50003435 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003436 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003437 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003438 | COMB | Combined into single claim per counsel |
| 50003439 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003440 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003441 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003442 | COMB | Combined into single claim per counsel |
| 50003443 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003444 | COMB | Combined into single claim per counsel |
| 50003445 | COMB | Combined into single claim per counsel |
| 50003446 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003447 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003448 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003449 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003450 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003451 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003452 | COMB | Combined into single claim per counsel |
| 50003453 | COMB | Combined into single claim per counsel |
| 50003454 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003455 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003456 | COMB | Combined into single claim per counsel |
| 50003457 | COMB | Combined into single claim per counsel |
| 50003458 | COMB | Combined into single claim per counsel |
| 50003459 | COMB | Combined into single claim per counsel |
| 50003460 | COMB | Combined into single claim per counsel |
| 50003461 | COMB | Combined into single claim per counsel |
| 50003462 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003463 | OUTD | No Eligible Purchases During the Class Period – DISK |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria:  Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50003464 | COMB | Combined into single claim per counsel |
| 50003465 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003466 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003467 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003468 | COMB | Combined into single claim per counsel |
| 50003469 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003470 | COMB | Combined into single claim per counsel |
| 50003471 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003472 | COMB | Combined into single claim per counsel |
| 50003473 | COMB | Combined into single claim per counsel |
| 50003474 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003475 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003476 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003477 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003478 | COMB | Combined into single claim per counsel |
| 50003479 | COMB | Combined into single claim per counsel |
| 50003480 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003481 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003482 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003483 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003484 | COMB | Combined into single claim per counsel |
| 50003485 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003486 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003487 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003488 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003489 | COMB | Combined into single claim per counsel |
| 50003490 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003491 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003492 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003493 | COMB | Combined into single claim per counsel |
| 50003494 | COMB | Combined into single claim per counsel |
| 50003495 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003496 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003497 | COMB | Combined into single claim per counsel |
| 50003498 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003499 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003500 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003501 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003502 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003503 | COMB | Combined into single claim per counsel |
| 50003504 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003505 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003506 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003507 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003508 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003509 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003510 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003511 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003512 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003513 | OUTD | No Eligible Purchases During the Class Period – DISK |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50003514 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003515 | COMB | Combined into single claim per counsel |
| 50003516 | COMB | Combined into single claim per counsel |
| 50003517 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003518 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003519 | COMB | Combined into single claim per counsel |
| 50003520 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003521 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003522 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003523 | COMB | Combined into single claim per counsel |
| 50003524 | COMB | Combined into single claim per counsel |
| 50003525 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003526 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003527 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003528 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003529 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003530 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003531 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003532 | DUP | Duplicate Claim Filed |
| 50003533 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003534 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003535 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003536 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003537 | COMB | Combined into single claim per counsel |
| 50003538 | COMB | Combined into single claim per counsel |
| 50003539 | COMB | Combined into single claim per counsel |
| 50003540 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003541 | COMB | Combined into single claim per counsel |
| 50003542 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003543 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003544 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003545 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003551 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003552 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003553 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003554 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003555 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003556 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003557 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003558 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003560 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003561 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003562 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003565 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003568 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003569 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003570 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003643 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003644 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003645 | NOL | Claim has No Loss (Per Plan of Allocation) |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

**Ineligible Claims**

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50003646 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003647 | DUP | Duplicate Claim Filed |
| 50003648 | DEF | Defendant Claim |
| 50003649 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003650 | DEF | Defendant Claim |
| 50003652 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003653 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003654 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003655 | DEF | Defendant Claim |
| 50003656 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003657 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003658 | DEF | Defendant Claim |
| 50003659 | DEF | Defendant Claim |
| 50003660 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003661 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003662 | DEF | Defendant Claim |
| 50003663 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003664 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003665 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003666 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003667 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003668 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003669 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003670 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003671 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003672 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003673 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003674 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003675 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003676 | DEF | Defendant Claim |
| 50003677 | DEF | Defendant Claim |
| 50003678 | DEF | Defendant Claim |
| 50003679 | DEF | Defendant Claim |
| 50003680 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003681 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003682 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003683 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003684 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003685 | DEF | Defendant Claim |
| 50003686 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003687 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003688 | DEF | Defendant Claim |
| 50003689 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003690 | DEF | Defendant Claim |
| 50003691 | DEF | Defendant Claim |
| 50003692 | DEF | Defendant Claim |
| 50003693 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003694 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003695 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003696 | DEF | Defendant Claim |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

**Ineligible Claims**

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50003697 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003698 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003699 | DEF | Defendant Claim |
| 50003700 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003701 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003702 | DEF | Defendant Claim |
| 50003703 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003704 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003705 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003706 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003707 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003708 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003709 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003710 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003711 | DEF | Defendant Claim |
| 50003712 | DUP | Duplicate Claim Filed |
| 50003713 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003714 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003715 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003716 | DEF | Defendant Claim |
| 50003717 | DEF | Defendant Claim |
| 50003718 | DEF | Defendant Claim |
| 50003719 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003720 | DUP | Duplicate Claim Filed |
| 50003721 | DEF | Defendant Claim |
| 50003722 | COMB | Combined into single claim per counsel |
| 50003723 | COMB | Combined into single claim per counsel |
| 50003724 | COMB | Combined into single claim per counsel |
| 50003725 | COMB | Combined into single claim per counsel |
| 50003726 | COMB | Combined into single claim per counsel |
| 50003727 | COMB | Combined into single claim per counsel |
| 50003728 | COMB | Combined into single claim per counsel |
| 50003729 | COMB | Combined into single claim per counsel |
| 50003730 | COMB | Combined into single claim per counsel |
| 50003731 | COMB | Combined into single claim per counsel |
| 50003732 | COMB | Combined into single claim per counsel |
| 50003733 | COMB | Combined into single claim per counsel |
| 50003734 | COMB | Combined into single claim per counsel |
| 50003735 | COMB | Combined into single claim per counsel |
| 50003736 | COMB | Combined into single claim per counsel |
| 50003737 | COMB | Combined into single claim per counsel |
| 50003738 | COMB | Combined into single claim per counsel |
| 50003739 | COMB | Combined into single claim per counsel |
| 50003740 | COMB | Combined into single claim per counsel |
| 50003741 | COMB | Combined into single claim per counsel |
| 50003742 | COMB | Combined into single claim per counsel |
| 50003743 | COMB | Combined into single claim per counsel |
| 50003744 | COMB | Combined into single claim per counsel |
| 50003745 | COMB | Combined into single claim per counsel |
| 50003746 | COMB | Combined into single claim per counsel |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

02/13/2012 10:15 AM

PROJECT: Pimco Commodities - Database: PIMC

Page 56 of 64

Report Criteria: Includes Excludes MSTR OR NITC OR NISP

Report ID :DST45W000

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50003747 | COMB | Combined into single claim per counsel |
| 50003748 | COMB | Combined into single claim per counsel |
| 50003749 | COMB | Combined into single claim per counsel |
| 50003750 | COMB | Combined into single claim per counsel |
| 50003751 | COMB | Combined into single claim per counsel |
| 50003752 | COMB | Combined into single claim per counsel |
| 50003753 | COMB | Combined into single claim per counsel |
| 50003754 | COMB | Combined into single claim per counsel |
| 50003755 | COMB | Combined into single claim per counsel |
| 50003756 | COMB | Combined into single claim per counsel |
| 50003757 | COMB | Combined into single claim per counsel |
| 50003758 | COMB | Combined into single claim per counsel |
| 50003759 | COMB | Combined into single claim per counsel |
| 50003760 | COMB | Combined into single claim per counsel |
| 50003761 | COMB | Combined into single claim per counsel |
| 50003762 | COMB | Combined into single claim per counsel |
| 50003763 | COMB | Combined into single claim per counsel |
| 50003764 | COMB | Combined into single claim per counsel |
| 50003765 | COMB | Combined into single claim per counsel |
| 50003766 | COMB | Combined into single claim per counsel |
| 50003767 | COMB | Combined into single claim per counsel |
| 50003768 | COMB | Combined into single claim per counsel |
| 50003769 | COMB | Combined into single claim per counsel |
| 50003770 | COMB | Combined into single claim per counsel |
| 50003771 | COMB | Combined into single claim per counsel |
| 50003772 | COMB | Combined into single claim per counsel |
| 50003773 | COMB | Combined into single claim per counsel |
| 50003774 | COMB | Combined into single claim per counsel |
| 50003775 | COMB | Combined into single claim per counsel |
| 50003776 | COMB | Combined into single claim per counsel |
| 50003777 | COMB | Combined into single claim per counsel |
| 50003778 | COMB | Combined into single claim per counsel |
| 50003779 | COMB | Combined into single claim per counsel |
| 50003780 | COMB | Combined into single claim per counsel |
| 50003781 | COMB | Combined into single claim per counsel |
| 50003782 | COMB | Combined into single claim per counsel |
| 50003783 | COMB | Combined into single claim per counsel |
| 50003784 | COMB | Combined into single claim per counsel |
| 50003785 | COMB | Combined into single claim per counsel |
| 50003786 | COMB | Combined into single claim per counsel |
| 50003787 | COMB | Combined into single claim per counsel |
| 50003788 | COMB | Combined into single claim per counsel |
| 50003789 | COMB | Combined into single claim per counsel |
| 50003790 | COMB | Combined into single claim per counsel |
| 50003791 | COMB | Combined into single claim per counsel |
| 50003792 | COMB | Combined into single claim per counsel |
| 50003793 | COMB | Combined into single claim per counsel |
| 50003794 | COMB | Combined into single claim per counsel |
| 50003795 | COMB | Combined into single claim per counsel |
| 50003796 | COMB | Combined into single claim per counsel |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

**Ineligible Claims**

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50003797 | COMB | Combined into single claim per counsel |
| 50003798 | COMB | Combined into single claim per counsel |
| 50003799 | COMB | Combined into single claim per counsel |
| 50003800 | COMB | Combined into single claim per counsel |
| 50003801 | COMB | Combined into single claim per counsel |
| 50003802 | COMB | Combined into single claim per counsel |
| 50003803 | COMB | Combined into single claim per counsel |
| 50003804 | COMB | Combined into single claim per counsel |
| 50003805 | COMB | Combined into single claim per counsel |
| 50003806 | COMB | Combined into single claim per counsel |
| 50003807 | COMB | Combined into single claim per counsel |
| 50003808 | COMB | Combined into single claim per counsel |
| 50003809 | COMB | Combined into single claim per counsel |
| 50003810 | COMB | Combined into single claim per counsel |
| 50003811 | COMB | Combined into single claim per counsel |
| 50003812 | COMB | Combined into single claim per counsel |
| 50003813 | COMB | Combined into single claim per counsel |
| 50003814 | COMB | Combined into single claim per counsel |
| 50003815 | COMB | Combined into single claim per counsel |
| 50003816 | COMB | Combined into single claim per counsel |
| 50003817 | COMB | Combined into single claim per counsel |
| 50003818 | COMB | Combined into single claim per counsel |
| 50003819 | COMB | Combined into single claim per counsel |
| 50003820 | COMB | Combined into single claim per counsel |
| 50003821 | COMB | Combined into single claim per counsel |
| 50003822 | COMB | Combined into single claim per counsel |
| 50003823 | COMB | Combined into single claim per counsel |
| 50003824 | COMB | Combined into single claim per counsel |
| 50003825 | COMB | Combined into single claim per counsel |
| 50003826 | COMB | Combined into single claim per counsel |
| 50003827 | COMB | Combined into single claim per counsel |
| 50003828 | COMB | Combined into single claim per counsel |
| 50003829 | COMB | Combined into single claim per counsel |
| 50003830 | COMB | Combined into single claim per counsel |
| 50003831 | COMB | Combined into single claim per counsel |
| 50003832 | COMB | Combined into single claim per counsel |
| 50003833 | COMB | Combined into single claim per counsel |
| 50003834 | COMB | Combined into single claim per counsel |
| 50003835 | COMB | Combined into single claim per counsel |
| 50003836 | COMB | Combined into single claim per counsel |
| 50003837 | COMB | Combined into single claim per counsel |
| 50003838 | COMB | Combined into single claim per counsel |
| 50003839 | COMB | Combined into single claim per counsel |
| 50003840 | COMB | Combined into single claim per counsel |
| 50003841 | COMB | Combined into single claim per counsel |
| 50003842 | COMB | Combined into single claim per counsel |
| 50003843 | COMB | Combined into single claim per counsel |
| 50003844 | COMB | Combined into single claim per counsel |
| 50003845 | COMB | Combined into single claim per counsel |
| 50003846 | COMB | Combined into single claim per counsel |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50003847 | COMB | Combined into single claim per counsel |
| 50003848 | COMB | Combined into single claim per counsel |
| 50003849 | COMB | Combined into single claim per counsel |
| 50003850 | COMB | Combined into single claim per counsel |
| 50003851 | COMB | Combined into single claim per counsel |
| 50003852 | COMB | Combined into single claim per counsel |
| 50003853 | COMB | Combined into single claim per counsel |
| 50003854 | COMB | Combined into single claim per counsel |
| 50003855 | COMB | Combined into single claim per counsel |
| 50003856 | COMB | Combined into single claim per counsel |
| 50003857 | COMB | Combined into single claim per counsel |
| 50003858 | COMB | Combined into single claim per counsel |
| 50003859 | COMB | Combined into single claim per counsel |
| 50003860 | COMB | Combined into single claim per counsel |
| 50003861 | COMB | Combined into single claim per counsel |
| 50003862 | COMB | Combined into single claim per counsel |
| 50003863 | COMB | Combined into single claim per counsel |
| 50003864 | COMB | Combined into single claim per counsel |
| 50003865 | COMB | Combined into single claim per counsel |
| 50003866 | COMB | Combined into single claim per counsel |
| 50003867 | COMB | Combined into single claim per counsel |
| 50003868 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50003869 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50003870 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50003871 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50003872 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50003873 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50003874 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50003875 | REPD | DISK - OLD FILE REPLACED - NEW FILE LOADED |
| 50003887 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003890 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003891 | COMB | Combined into single claim per counsel |
| 50003892 | COMB | Combined into single claim per counsel |
| 50003893 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003894 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003895 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003896 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003897 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003899 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003905 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003906 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003907 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003908 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003909 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003913 | COMB | Combined into single claim per counsel |
| 50003914 | COMB | Combined into single claim per counsel |
| 50003915 | COMB | Combined into single claim per counsel |
| 50003916 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003917 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003919 | OUTD | No Eligible Purchases During the Class Period – DISK |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

**Ineligible Claims**

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50003921 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003922 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003923 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003924 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003925 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003926 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003927 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003928 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003929 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003930 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003931 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003932 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003933 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003934 | COMB | Combined into single claim per counsel |
| 50003935 | COMB | Combined into single claim per counsel |
| 50003936 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003937 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003938 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003940 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003942 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003943 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003944 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003945 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003946 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003951 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003952 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003958 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003960 | COMB | Combined into single claim per counsel |
| 50003961 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003962 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003963 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003964 | COMB | Combined into single claim per counsel |
| 50003965 | COMB | Combined into single claim per counsel |
| 50003966 | COMB | Combined into single claim per counsel |
| 50003967 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003968 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003969 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003970 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003971 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003972 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003973 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003974 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003975 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003976 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003977 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003978 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003979 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003981 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003982 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003984 | OUTD | No Eligible Purchases During the Class Period – DISK |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Ineligible Claims

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50003986 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003987 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003988 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003989 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003991 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003992 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003993 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003994 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003996 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003997 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003998 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50003999 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004000 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004001 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004002 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004003 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004004 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004005 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004008 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004009 | DEF | Defendant Claim |
| 50004010 | DEF | Defendant Claim |
| 50004011 | DEF | Defendant Claim |
| 50004012 | DEF | Defendant Claim |
| 50004013 | DEF | Defendant Claim |
| 50004014 | DEF | Defendant Claim |
| 50004015 | DEF | Defendant Claim |
| 50004016 | DEF | Defendant Claim |
| 50004017 | DEF | Defendant Claim |
| 50004018 | DEF | Defendant Claim |
| 50004019 | DEF | Defendant Claim |
| 50004020 | DEF | Defendant Claim |
| 50004021 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004022 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004023 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004024 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004027 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004028 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004030 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004031 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004032 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004033 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004034 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004035 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004036 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004037 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004038 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004039 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004040 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004041 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004042 | OUTD | No Eligible Purchases During the Class Period – DISK |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

**Ineligible Claims**

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50004043 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004044 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50004045 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004047 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004048 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004049 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004050 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004052 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004053 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004055 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004056 | DEF | Defendant Claim |
| 50004058 | COMB | Combined into single claim per counsel |
| 50004059 | COMB | Combined into single claim per counsel |
| 50004063 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004065 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004066 | COMB | Combined into single claim per counsel |
| 50004067 | COMB | Combined into single claim per counsel |
| 50004068 | COMB | Combined into single claim per counsel |
| 50004069 | COMB | Combined into single claim per counsel |
| 50004070 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004071 | COMB | Combined into single claim per counsel |
| 50004072 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004073 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004074 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004075 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004076 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004077 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004078 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004079 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004080 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004081 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004082 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004083 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004085 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004086 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004087 | DEF | Defendant Claim |
| 50004088 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004089 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50004091 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004092 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004095 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004096 | COMB | Combined into single claim per counsel |
| 50004097 | COMB | Combined into single claim per counsel |
| 50004099 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004102 | COMB | Combined into single claim per counsel |
| 50004103 | COMB | Combined into single claim per counsel |
| 50004106 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004107 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004108 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004109 | OUTD | No Eligible Purchases During the Class Period – DISK |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

**Ineligible Claims**

PROJECT: Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50004110 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004113 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004114 | COMB | Combined into single claim per counsel |
| 50004115 | COMB | Combined into single claim per counsel |
| 50004116 | COMB | Combined into single claim per counsel |
| 50004117 | COMB | Combined into single claim per counsel |
| 50004118 | COMB | Combined into single claim per counsel |
| 50004119 | COMB | Combined into single claim per counsel |
| 50004120 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50004121 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004122 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50004123 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004124 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50004125 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004126 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004128 | DEF | Defendant Claim |
| 50004129 | DEF | Defendant Claim |
| 50004130 | DEF | Defendant Claim |
| 50004131 | DEF | Defendant Claim |
| 50004132 | DEF | Defendant Claim |
| 50004133 | DEF | Defendant Claim |
| 50004134 | DEF | Defendant Claim |
| 50004135 | DEF | Defendant Claim |
| 50004136 | DEF | Defendant Claim |
| 50004137 | DEF | Defendant Claim |
| 50004138 | DEF | Defendant Claim |
| 50004139 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004141 | DEF | Defendant Claim |
| 50004142 | DEF | Defendant Claim |
| 50004143 | DEF | Defendant Claim |
| 50004144 | DEF | Defendant Claim |
| 50004145 | DEF | Defendant Claim |
| 50004146 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004147 | DEF | Defendant Claim |
| 50004148 | DEF | Defendant Claim |
| 50004149 | DEF | Defendant Claim |
| 50004150 | DEF | Defendant Claim |
| 50004151 | DEF | Defendant Claim |
| 50004152 | DEF | Defendant Claim |
| 50004153 | DEF | Defendant Claim |
| 50004154 | DEF | Defendant Claim |
| 50004155 | DEF | Defendant Claim |
| 50004156 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50004157 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004158 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004159 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004161 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004163 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50004164 | DEF | Defendant Claim |
| 50004165 | DEF | Defendant Claim |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

**Ineligible Claims**

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50004166 | DEF | Defendant Claim |
| 50004167 | DEF | Defendant Claim |
| 50004168 | DEF | Defendant Claim |
| 50004169 | DEF | Defendant Claim |
| 50004170 | DEF | Defendant Claim |
| 50004171 | DEF | Defendant Claim |
| 50004172 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004174 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004175 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004176 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004177 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004178 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004179 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004180 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004183 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004184 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004185 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004186 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004187 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004190 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004191 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004192 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004193 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50004194 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50004195 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004196 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50004197 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004198 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004199 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004200 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004201 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004202 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004203 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004204 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004205 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004206 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004207 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004208 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004209 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004210 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004211 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004212 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004213 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004215 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004217 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004218 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004219 | COMB | Combined into single claim per counsel |
| 50004220 | COMB | Combined into single claim per counsel |
| 50004221 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004222 | OUTD | No Eligible Purchases During the Class Period – DISK |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Ineligible Claims

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes MSTR OR NITC OR NISP

| CLM NO | MSG CODE | DESCRIPTION |
|--------|----------|-------------|
| 50004223 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004224 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004228 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004235 | OUTD | No Eligible Purchases During the Class Period – DISK |
| 50004236 | OUTD | No Eligible Purchases During the Class Period – DISK |

TOTAL CLAIMS:  3,155

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# EXHIBIT G

Authorized Claimants

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:  Includes  Excludes NOL

| CLM NO | RECOGNIZED LOSS | FRACTION OF FUND | CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|---|---|
| 30000600 | $48,127,382.82 | 0.259686328579 | 40000049 | $11,094,337.12 | 0.059862961714 |
| 26 | $10,812,621.36 | 0.058342876340 | 222 | $8,142,660.18 | 0.043936266714 |
| 30001565 | $7,387,731.17 | 0.039862811390 | 50001579 | $5,696,083.20 | 0.030734996308 |
| 50000317 | $3,560,047.14 | 0.019209346452 | 30000026 | $3,526,250.64 | 0.019026986898 |
| 30000268 | $3,020,466.50 | 0.016297870578 | 30002667 | $2,940,656.69 | 0.015867231794 |
| 50003985 | $2,719,270.40 | 0.014672672937 | 50001409 | $2,703,236.91 | 0.014586159229 |
| 50001206 | $2,109,962.50 | 0.011384961782 | 394 | $2,012,620.43 | 0.010859722240 |
| 30003193 | $1,914,319.00 | 0.010329306178 | 50004062 | $1,876,905.20 | 0.010127428325 |
| 310 | $1,614,170.00 | 0.008709758487 | 40000009 | $1,511,110.00 | 0.008153666065 |
| 30001524 | $1,427,459.68 | 0.007702304647 | 2 | $1,283,094.05 | 0.006923334787 |
| 50004111 | $1,271,392.33 | 0.006860194475 | 50002290 | $1,233,640.84 | 0.006656494511 |
| 50001530 | $1,133,218.16 | 0.006114632582 | 3 | $1,124,148.25 | 0.006065693076 |
| 50001835 | $1,101,261.16 | 0.005942198608 | 40000028 | $1,034,735.52 | 0.005583238756 |
| 50001342 | $1,013,877.42 | 0.005470692344 | 50002259 | $1,012,103.60 | 0.005461121128 |
| 50001684 | $975,153.82 | 0.005261747083 | 66 | $945,779.21 | 0.005103247175 |
| 50002753 | $789,248.89 | 0.004258638954 | 50001806 | $739,000.00 | 0.003987505370 |
| 401 | $716,295.44 | 0.003864995818 | 50001337 | $701,722.50 | 0.003786362966 |
| 40000038 | $696,011.42 | 0.003755547060 | 50001704 | $653,397.60 | 0.003525610851 |
| 57 | $615,484.71 | 0.003321040044 | 30001159 | $606,262.57 | 0.003271279085 |
| 50002285 | $602,347.40 | 0.003250153552 | 50004216 | $596,825.66 | 0.003220359312 |
| 30003722 | $591,071.95 | 0.003189313371 | 316 | $565,733.00 | 0.003052589114 |
| 50001443 | $557,497.43 | 0.003008151540 | 30000980 | $538,400.45 | 0.002905107838 |
| 50001561 | $525,465.15 | 0.002835311383 | 50001834 | $524,260.20 | 0.002828809662 |
| 50000726 | $507,201.20 | 0.002736762506 | 50004112 | $476,101.00 | 0.002568951690 |
| 60 | $472,906.28 | 0.002551713551 | 20000006 | $469,671.40 | 0.002534258780 |
| 50002779 | $468,220.70 | 0.002526431049 | 207 | $423,309.60 | 0.002284099187 |
| 50001222 | $421,992.50 | 0.002276992374 | 50001569 | $408,312.04 | 0.002203175155 |
| 50001810 | $383,688.80 | 0.002070312788 | 164 | $380,160.00 | 0.002051272059 |
| 101 | $378,849.43 | 0.002044200467 | 30 | $377,785.00 | 0.002038457000 |
| 50003957 | $374,380.62 | 0.002020087575 | 226 | $368,564.88 | 0.001988706926 |
| 50001400 | $360,812.19 | 0.001946874908 | 50004100 | $358,345.92 | 0.001933567345 |
| 50003956 | $357,287.47 | 0.001927856174 | 30002226 | $354,620.75 | 0.001913467031 |
| 50001182 | $350,582.40 | 0.001891676851 | 50001751 | $345,745.00 | 0.001865575145 |
| 50000706 | $342,912.59 | 0.001850291993 | 50001330 | $331,193.70 | 0.001787059065 |
| 20000003 | $328,386.80 | 0.001771913557 | 154 | $326,373.94 | 0.001761052540 |
| 50001685 | $320,320.00 | 0.001728386634 | 50004227 | $316,142.15 | 0.001705843732 |
| 50001466 | $307,336.71 | 0.001658331220 | 50001539 | $306,710.67 | 0.001654953242 |
| 117 | $299,028.00 | 0.001613498978 | 115 | $299,028.00 | 0.001613498978 |
| 50001349 | $288,395.22 | 0.001556126514 | 50003564 | $282,867.20 | 0.001526298358 |
| 50000001 | $281,554.73 | 0.001519216510 | 50001368 | $281,490.14 | 0.001518867993 |
| 30000254 | $276,464.36 | 0.001491749839 | 50002669 | $273,342.09 | 0.001474902635 |
| 50002752 | $269,438.81 | 0.001453841290 | 50001417 | $267,083.87 | 0.001441134456 |
| 50001552 | $262,702.97 | 0.001417495940 | 50001408 | $262,667.70 | 0.001417305623 |
| 30003891 | $258,376.26 | 0.001394149848 | 50004007 | $257,653.80 | 0.001390251568 |
| 94 | $256,978.23 | 0.001386606309 | 70 | $252,605.50 | 0.001363011874 |
| 133 | $251,918.90 | 0.001359307105 | 50002280 | $247,507.20 | 0.001335502427 |
| 50003983 | $244,474.10 | 0.001319136390 | 50001578 | $237,255.00 | 0.001280183459 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Authorized Claimants

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes Excludes NOL

| CLM NO | RECOGNIZED LOSS | FRACTION OF FUND | CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|---|---|
| 50002284 | $237,201.30 | 0.001279893733 | 50002751 | $235,170.64 | 0.001268936636 |
| 30000372 | $232,612.96 | 0.001255135896 | 50001519 | $231,414.35 | 0.001248668406 |
| 71 | $230,776.00 | 0.001245223990 | 50003911 | $226,962.07 | 0.001224644757 |
| 50000004 | $217,600.47 | 0.001174131302 | 50002269 | $214,148.00 | 0.001155502424 |
| 50001373 | $209,277.47 | 0.001129221962 | 50000433 | $205,123.77 | 0.001106809372 |
| 50001387 | $199,714.36 | 0.001077621213 | 13 | $199,500.00 | 0.001076464558 |
| 50001430 | $198,760.98 | 0.001072476945 | 50000725 | $197,682.50 | 0.001066657683 |
| 50001682 | $197,120.00 | 0.001063622554 | 249 | $196,637.23 | 0.001061017583 |
| 50000432 | $195,405.90 | 0.001054373586 | 50003955 | $195,337.80 | 0.001054006132 |
| 50001582 | $193,500.00 | 0.001044089682 | 50001553 | $189,282.80 | 0.001021334468 |
| 50004140 | $188,882.97 | 0.001019177063 | 50001161 | $188,491.42 | 0.001017064326 |
| 50003995 | $187,245.39 | 0.001010340980 | 40000026 | $177,532.20 | 0.000957930429 |
| 50001559 | $176,212.94 | 0.000950811966 | 50001480 | $175,508.10 | 0.000947008777 |
| 150 | $173,250.50 | 0.000934827193 | 50003941 | $168,891.61 | 0.000911307427 |
| 30003965 | $168,432.00 | 0.000908827460 | 50003563 | $168,044.80 | 0.000906738203 |
| 40000003 | $163,625.32 | 0.000882891512 | 287 | $162,802.20 | 0.000878450125 |
| 39 | $161,910.00 | 0.000873635976 | 50001377 | $159,896.36 | 0.000862770776 |
| 50000000 | $159,105.72 | 0.000858504637 | 50002211 | $156,210.00 | 0.000842879851 |
| 20000010 | $153,383.63 | 0.000827629311 | 314 | $152,767.00 | 0.000824302072 |
| 116 | $149,514.00 | 0.000806749512 | 228 | $146,409.48 | 0.000789998073 |
| 50001474 | $140,492.50 | 0.000758071168 | 50003948 | $140,156.60 | 0.000756258727 |
| 30001141 | $138,175.09 | 0.000745566841 | 50001542 | $136,442.70 | 0.000736219228 |
| 50004006 | $135,791.32 | 0.000732704506 | 50002210 | $133,464.20 | 0.000720147775 |
| 124 | $132,218.60 | 0.000713426769 | 50001380 | $132,033.18 | 0.000712426290 |
| 50003550 | $129,468.38 | 0.000698587091 | 50001543 | $128,874.84 | 0.000695384450 |
| 50001803 | $128,625.00 | 0.000694036354 | 50001807 | $128,443.90 | 0.000693059175 |
| 50000729 | $128,128.00 | 0.000691354644 | 50001509 | $127,475.59 | 0.000687834389 |
| 50001208 | $126,597.75 | 0.000683097699 | 40000022 | $126,597.75 | 0.000683097699 |
| 50004064 | $125,925.40 | 0.000679469848 | 50001367 | $125,092.28 | 0.000674974483 |
| 50000727 | $123,200.00 | 0.000664764080 | 245 | $121,910.00 | 0.000657803502 |
| 30000240 | $121,516.00 | 0.000655677539 | 50001378 | $121,407.81 | 0.000655093769 |
| 50004098 | $120,032.00 | 0.000647670151 | 50002289 | $118,848.90 | 0.000641286372 |
| 50001133 | $118,414.80 | 0.000638944048 | 52 | $116,405.82 | 0.000628103948 |
| 50001696 | $116,209.57 | 0.000627045038 | 50001359 | $116,121.00 | 0.000626567109 |
| 50003546 | $114,329.60 | 0.000616901072 | 50001577 | $113,726.88 | 0.000613648906 |
| 50001138 | $112,001.40 | 0.000604338538 | 206 | $109,557.00 | 0.000591149007 |
| 50001444 | $109,491.67 | 0.000590796532 | 50000427 | $108,489.72 | 0.000585390156 |
| 387 | $107,301.00 | 0.000578976059 | 50000431 | $104,510.62 | 0.000563919705 |
| 50001705 | $104,473.60 | 0.000563719942 | 91 | $103,799.62 | 0.000560083274 |
| 50001406 | $102,382.96 | 0.000552439247 | 30001672 | $101,652.94 | 0.000548500214 |
| 406 | $101,522.50 | 0.000547796343 | 405 | $101,522.50 | 0.000547796343 |
| 50001742 | $101,043.40 | 0.000545211209 | 106 | $100,920.55 | 0.000544548361 |
| 118 | $99,643.24 | 0.000537656245 | 50002272 | $99,538.80 | 0.000537092672 |
| 40000027 | $99,275.50 | 0.000535671975 | 122 | $97,984.30 | 0.000528704920 |
| 50001504 | $97,563.29 | 0.000526433217 | 50001512 | $97,467.48 | 0.000525916244 |
| 50000429 | $95,931.39 | 0.000517627767 | 50001693 | $94,371.53 | 0.000509211092 |
| 30000338 | $93,228.00 | 0.000503040794 | 50002274 | $92,684.60 | 0.000500108718 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Authorized Claimants

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes Excludes NOL

| CLM NO | RECOGNIZED LOSS | FRACTION OF FUND | CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|---|---|
| 50001533 | $91,170.25 | 0.000491937552 | 256 | $90,663.20 | 0.000489201640 |
| 20000002 | $90,541.02 | 0.000488542346 | 50001829 | $90,104.72 | 0.000486188147 |
| 50001487 | $89,207.11 | 0.000481344850 | 50001452 | $89,071.78 | 0.000480614620 |
| 50003959 | $89,018.70 | 0.000480328223 | 50000732 | $87,296.00 | 0.000471032833 |
| 50001139 | $86,240.00 | 0.000465334842 | 50002281 | $85,662.90 | 0.000462220950 |
| 50001385 | $85,557.57 | 0.000461652609 | 50001560 | $84,913.00 | 0.000458174636 |
| 123 | $84,841.30 | 0.000457787750 | 50002749 | $84,398.50 | 0.000455398466 |
| 50001209 | $84,398.50 | 0.000455398466 | 50001837 | $84,294.10 | 0.000454835162 |
| 50001568 | $84,066.50 | 0.000453607076 | 376 | $83,559.95 | 0.000450873818 |
| 50001476 | $82,699.67 | 0.000446231904 | 50004084 | $82,372.67 | 0.000444467458 |
| 50001773 | $80,831.60 | 0.000436152171 | 50001547 | $80,364.07 | 0.000433629427 |
| 40000005 | $80,246.90 | 0.000432997211 | 40000001 | $79,462.10 | 0.000428762605 |
| 40000004 | $78,909.26 | 0.000425779564 | 20000001 | $78,787.80 | 0.000425124183 |
| 386 | $77,993.00 | 0.000420835598 | 50003949 | $77,447.49 | 0.000417892142 |
| 50001366 | $76,816.14 | 0.000414485465 | 121 | $76,539.30 | 0.000412991718 |
| 50001805 | $76,125.00 | 0.000410756226 | 50001397 | $75,684.12 | 0.000408377332 |
| 50001510 | $74,027.38 | 0.000399437837 | 50001515 | $73,469.91 | 0.000396429832 |
| 30001374 | $72,021.94 | 0.000388616899 | 50001220 | $71,738.73 | 0.000387088741 |
| 50001388 | $71,340.20 | 0.000384938354 | 50001399 | $71,322.02 | 0.000384840249 |
| 30001467 | $70,582.10 | 0.000380847778 | 50000261 | $70,035.18 | 0.000377896674 |
| 50001447 | $69,915.30 | 0.000377249840 | 50002279 | $68,011.80 | 0.000366978891 |
| 50001181 | $65,817.00 | 0.000355136197 | 50001475 | $65,222.78 | 0.000351929868 |
| 67 | $65,095.00 | 0.000351240391 | 50001435 | $63,365.38 | 0.000341907712 |
| 50002207 | $63,004.70 | 0.000339961541 | 50003547 | $62,767.46 | 0.000338681456 |
| 50003903 | $61,484.77 | 0.000331760282 | 30001484 | $61,332.30 | 0.000330937570 |
| 50001483 | $60,711.74 | 0.000327589145 | 50001454 | $60,571.83 | 0.000326834220 |
| 25 | $60,375.00 | 0.000325772161 | 50000734 | $60,192.00 | 0.000324784726 |
| 50001544 | $59,632.64 | 0.000321766555 | 50001403 | $59,605.26 | 0.000321618790 |
| 50000740 | $59,520.70 | 0.000321162543 | 140 | $59,039.48 | 0.000318565939 |
| 50004226 | $57,425.25 | 0.000309855894 | 50001436 | $57,063.34 | 0.000307903065 |
| 295 | $57,015.70 | 0.000307646041 | 50000003 | $56,934.89 | 0.000307209990 |
| 50004189 | $56,730.20 | 0.000306105513 | 30000436 | $55,701.93 | 0.000300557176 |
| 50001562 | $55,637.49 | 0.000300209469 | 40000007 | $55,637.49 | 0.000300209469 |
| 214 | $55,385.10 | 0.000298847608 | 120 | $55,371.76 | 0.000298775637 |
| 23 | $54,771.75 | 0.000295538091 | 50001451 | $54,388.74 | 0.000293471459 |
| 50002264 | $53,730.00 | 0.000289917018 | 50003953 | $53,493.81 | 0.000288642557 |
| 50003898 | $52,653.15 | 0.000284106529 | 50001332 | $52,652.17 | 0.000284101221 |
| 50001391 | $51,379.83 | 0.000277235914 | 50000439 | $49,795.95 | 0.000268689602 |
| 20000007 | $49,642.30 | 0.000267860547 | 30002267 | $49,422.77 | 0.000266676004 |
| 50001689 | $49,280.00 | 0.000265905650 | 40000024 | $48,733.60 | 0.000262957380 |
| 50001477 | $47,313.70 | 0.000255295855 | 50001194 | $47,228.30 | 0.000254835046 |
| 110 | $46,937.00 | 0.000253263229 | 40000046 | $46,791.32 | 0.000252477177 |
| 50004233 | $46,046.20 | 0.000248456637 | 50001495 | $45,452.71 | 0.000245254312 |
| 50001558 | $45,423.60 | 0.000245097236 | 50003566 | $44,800.00 | 0.000241732393 |
| 165 | $44,704.92 | 0.000241219378 | 50001434 | $44,614.70 | 0.000240732543 |
| 50001801 | $44,340.00 | 0.000239250311 | 50001218 | $43,632.00 | 0.000235430075 |
| 50003939 | $43,445.20 | 0.000234422128 | 50001398 | $42,513.94 | 0.000229397241 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Authorized Claimants

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes NOL

| CLM NO | RECOGNIZED LOSS | FRACTION OF FUND | CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|---|---|
| 50003651 | $42,499.70 | 0.000229320412 | 166 | $42,186.10 | 0.000227628297 |
| 108 | $41,996.76 | 0.000226606631 | 50001354 | $41,868.75 | 0.000225915940 |
| 50001167 | $41,410.03 | 0.000223440741 | 50001576 | $41,271.50 | 0.000222693283 |
| 50001215 | $40,608.00 | 0.000219113157 | 40000000 | $40,504.00 | 0.000218551968 |
| 311 | $40,235.60 | 0.000217103742 | 50000189 | $40,157.44 | 0.000216681995 |
| 170 | $39,704.00 | 0.000214235315 | 50000005 | $39,566.40 | 0.000213492849 |
| 177 | $39,566.40 | 0.000213492849 | 20000008 | $39,441.57 | 0.000212819296 |
| 50001339 | $39,378.40 | 0.000212478471 | 50001455 | $39,374.97 | 0.000212459938 |
| 298 | $39,374.97 | 0.000212459938 | 20000009 | $38,996.50 | 0.000210417777 |
| 18 | $38,880.00 | 0.000209789205 | 50001703 | $38,276.90 | 0.000206534971 |
| 50001513 | $38,221.75 | 0.000206237373 | 20000012 | $37,455.80 | 0.000202104469 |
| 50001335 | $37,167.88 | 0.000200550897 | 50000728 | $36,960.00 | 0.000199429237 |
| 50001708 | $36,960.00 | 0.000199429237 | 50001491 | $36,760.63 | 0.000198353459 |
| 50001347 | $36,692.90 | 0.000197987984 | 50001183 | $36,332.90 | 0.000196045501 |
| 50001407 | $35,922.80 | 0.000193832680 | 50001686 | $35,765.98 | 0.000192986532 |
| 50004231 | $35,440.75 | 0.000191231622 | 50004093 | $35,137.79 | 0.000189596903 |
| 50001358 | $35,082.20 | 0.000189296966 | 50004094 | $35,017.59 | 0.000188948360 |
| 50001136 | $34,290.60 | 0.000185025655 | 50001757 | $34,145.48 | 0.000184242616 |
| 261 | $34,018.51 | 0.000183557502 | 372 | $33,759.40 | 0.000182159386 |
| 50003912 | $33,141.90 | 0.000178827469 | 370 | $32,988.14 | 0.000177997830 |
| 50004214 | $32,606.68 | 0.000175939520 | 50002270 | $32,524.80 | 0.000175497711 |
| 50001346 | $32,467.44 | 0.000175188193 | 50001370 | $32,146.41 | 0.000173455999 |
| 50001482 | $31,974.64 | 0.000172529154 | 50001563 | $31,572.60 | 0.000170359830 |
| 14 | $31,500.00 | 0.000169968086 | 50000253 | $31,484.31 | 0.000169883430 |
| 50002209 | $31,242.00 | 0.000168575952 | 50001137 | $31,235.40 | 0.000168540372 |
| 30000044 | $30,689.20 | 0.000165593182 | 32 | $30,684.00 | 0.000165565113 |
| 50003904 | $30,585.40 | 0.000165033071 | 50001575 | $30,092.08 | 0.000162371199 |
| 50001390 | $29,817.57 | 0.000160890002 | 50001688 | $29,568.00 | 0.000159543390 |
| 50004234 | $29,526.20 | 0.000159317852 | 50004229 | $29,034.35 | 0.000156663897 |
| 50002273 | $28,602.60 | 0.000154334258 | 50001465 | $28,500.19 | 0.000153781660 |
| 50001545 | $28,426.03 | 0.000153381504 | 50001412 | $28,400.00 | 0.000153241072 |
| 50003548 | $28,077.48 | 0.000151500826 | 50001439 | $28,055.87 | 0.000151384189 |
| 50001379 | $27,964.08 | 0.000150888942 | 50001508 | $27,930.21 | 0.000150706182 |
| 50001402 | $27,521.90 | 0.000148502987 | 50001713 | $27,104.00 | 0.000146248107 |
| 50001478 | $26,782.14 | 0.000144511415 | 50001350 | $26,522.20 | 0.000143108801 |
| 40000019 | $26,483.00 | 0.000142897298 | 50001369 | $26,416.75 | 0.000142539830 |
| 50003567 | $26,250.00 | 0.000141640064 | 50001442 | $26,208.60 | 0.000141416686 |
| 50003549 | $25,737.69 | 0.000138875769 | 50000006 | $25,343.25 | 0.000136747422 |
| 50001202 | $25,319.55 | 0.000136619540 | 50002750 | $25,319.55 | 0.000136619540 |
| 50004104 | $25,268.64 | 0.000136344838 | 50001441 | $25,186.00 | 0.000135898936 |
| 50001507 | $25,173.08 | 0.000135829214 | 50001551 | $25,151.82 | 0.000135714511 |
| 30004102 | $25,077.80 | 0.000135315120 | 50001394 | $24,745.63 | 0.000133522786 |
| 266 | $24,433.50 | 0.000131838587 | 76 | $24,420.95 | 0.000131770845 |
| 50001488 | $24,014.03 | 0.000129575206 | 50004026 | $23,364.00 | 0.000126067771 |
| 50001213 | $23,328.00 | 0.000125873496 | 50001140 | $23,310.00 | 0.000125776381 |
| 50001800 | $23,280.00 | 0.000125614492 | 50004188 | $23,044.89 | 0.000124345923 |
| 50001386 | $22,918.80 | 0.000123665532 | 50001535 | $22,905.30 | 0.000123592707 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Authorized Claimants

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes NOL

| CLM NO | RECOGNIZED LOSS | FRACTION OF FUND | CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|---|---|
| 50001166 | $22,802.56 | 0.000123038355 | 293 | $22,666.60 | 0.000122304706 |
| 50001808 | $22,465.60 | 0.000121220156 | 40000025 | $22,418.28 | 0.000120964841 |
| 50001445 | $22,192.54 | 0.000119746786 | 50000731 | $22,176.00 | 0.000119657542 |
| 50001422 | $22,125.20 | 0.000119383425 | 50000440 | $21,898.37 | 0.000118159477 |
| 50002781 | $21,616.11 | 0.000116636493 | 17 | $21,600.00 | 0.000116549543 |
| 50004160 | $21,335.44 | 0.000115122009 | 50003902 | $21,197.31 | 0.000114376710 |
| 50001173 | $20,979.00 | 0.000113198734 | 50001534 | $20,750.48 | 0.000111965700 |
| 50004029 | $20,523.55 | 0.000110741212 | 230 | $20,379.15 | 0.000109962087 |
| 79 | $20,204.80 | 0.000109021298 | 27 | $20,114.25 | 0.000108532709 |
| 50001340 | $19,808.50 | 0.000106882966 | 50001712 | $19,557.50 | 0.000105528617 |
| 50000275 | $19,539.16 | 0.000105429658 | 50001214 | $19,440.00 | 0.000104894602 |
| 180 | $19,402.23 | 0.000104690791 | 50001425 | $18,796.10 | 0.000101420229 |
| 50001404 | $18,682.09 | 0.000100805061 | 50001393 | $18,682.09 | 0.000100805061 |
| 248 | $18,648.00 | 0.000100621132 | 50002283 | $18,381.70 | 0.000099184196 |
| 179 | $18,267.70 | 0.000098569074 | 50001743 | $17,992.00 | 0.000097081445 |
| 50001518 | $17,827.41 | 0.000096193374 | 50002282 | $17,778.10 | 0.000095927308 |
| 50001216 | $17,712.00 | 0.000095570650 | 30002214 | $17,382.79 | 0.000093794284 |
| 50001217 | $17,280.00 | 0.000093239617 | 50001711 | $17,248.00 | 0.000093066977 |
| 50001131 | $17,133.60 | 0.000092449696 | 50003980 | $17,084.00 | 0.000092182056 |
| 50002277 | $17,062.50 | 0.000092066048 | 50001744 | $16,537.50 | 0.000089233246 |
| 50000430 | $16,378.53 | 0.000088375493 | 347 | $16,138.50 | 0.000087080340 |
| 50001516 | $16,103.02 | 0.000086888853 | 50001331 | $16,011.10 | 0.000086392887 |
| 50004057 | $15,670.60 | 0.000084555616 | 109 | $15,659.30 | 0.000084494666 |
| 374 | $15,621.00 | 0.000084287976 | 50001372 | $15,471.40 | 0.000083480782 |
| 95 | $15,167.80 | 0.000081842600 | 337 | $14,830.00 | 0.000080019903 |
| 87 | $14,799.60 | 0.000079855855 | 50000733 | $14,784.00 | 0.000079771695 |
| 367 | $14,784.00 | 0.000079771695 | 50001392 | $14,686.94 | 0.000079247975 |
| 50001169 | $14,519.24 | 0.000078343081 | 30004219 | $14,392.10 | 0.000077657068 |
| 50001401 | $14,311.90 | 0.000077224346 | 50001554 | $14,152.55 | 0.000076364524 |
| 105 | $14,118.78 | 0.000076182303 | 50001464 | $14,049.00 | 0.000075805763 |
| 50001345 | $13,980.70 | 0.000075437229 | 50000736 | $13,816.00 | 0.000074548529 |
| 50000737 | $13,796.00 | 0.000074440618 | 50000735 | $13,796.00 | 0.000074440618 |
| 50001328 | $13,569.80 | 0.000073220089 | 50001135 | $13,454.40 | 0.000072597410 |
| 294 | $13,106.90 | 0.000070722355 | 104 | $13,053.05 | 0.000070431819 |
| 50001438 | $13,024.98 | 0.000070280366 | 50004101 | $12,951.20 | 0.000069882234 |
| 50001463 | $12,267.37 | 0.000066192444 | 50002275 | $12,248.90 | 0.000066092765 |
| 50001212 | $12,096.00 | 0.000065267759 | 50001121 | $12,040.00 | 0.000064965573 |
| 50001311 | $12,000.49 | 0.000064752405 | 54 | $11,775.00 | 0.000063535700 |
| 50000428 | $11,675.36 | 0.000062998035 | 50004230 | $11,635.70 | 0.000062784058 |
| 50004162 | $11,495.49 | 0.000062027514 | 50001255 | $11,381.20 | 0.000061410817 |
| 50002271 | $11,334.40 | 0.000061158290 | 10 | $11,260.60 | 0.000060760069 |
| 50001344 | $11,160.68 | 0.000060220920 | 50003920 | $11,137.82 | 0.000060097581 |
| 50001363 | $10,804.40 | 0.000058298499 | 50001481 | $10,614.10 | 0.000057271706 |
| 50003901 | $10,335.03 | 0.000055765904 | 50003900 | $10,265.33 | 0.000055389813 |
| 50001574 | $10,192.02 | 0.000054994246 | 50001681 | $9,856.00 | 0.000053181130 |
| 50003571 | $9,790.20 | 0.000052826091 | 50000248 | $9,359.16 | 0.000050500275 |
| 50001572 | $9,299.00 | 0.000050175644 | 50001479 | $9,172.80 | 0.000049494713 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Authorized Claimants

02/13/2012 09:58 AM

PROJECT:  Pimco Commodities  -  Database:  PIMC

Page 6 of 8

Report Criteria:  Includes  Excludes NOL

Report ID : DST28W000

| CLM NO | RECOGNIZED LOSS | FRACTION OF FUND | CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|---|---|
| 50001210 | $9,072.00 | 0.000048950796 | 50003990 | $8,952.24 | 0.000048304592 |
| 50001532 | $8,748.00 | 0.000047202589 | 50003886 | $8,652.73 | 0.000046688495 |
| 50001123 | $8,604.80 | 0.000046429896 | 50001526 | $8,455.30 | 0.000045623197 |
| 50003947 | $8,146.29 | 0.000043955867 | 168 | $8,065.00 | 0.000043517207 |
| 286 | $7,929.57 | 0.000042786482 | 172 | $7,888.40 | 0.000042564318 |
| 50004182 | $7,833.21 | 0.000042266540 | 50001249 | $7,804.67 | 0.000042112523 |
| 50001462 | $7,751.51 | 0.000041825676 | 50000236 | $7,555.70 | 0.000040769150 |
| 50000730 | $7,392.00 | 0.000039885847 | 50001389 | $7,290.00 | 0.000039335453 |
| 50002286 | $7,238.20 | 0.000039055983 | 50001326 | $7,225.60 | 0.000038987971 |
| 50000206 | $7,121.10 | 0.000038424127 | 50000741 | $7,113.70 | 0.000038384184 |
| 50000002 | $7,100.60 | 0.000038313518 | 50001172 | $6,861.00 | 0.000037020659 |
| 50001306 | $6,828.84 | 0.000036847120 | 50000195 | $6,800.13 | 0.000036692203 |
| 50004232 | $6,557.05 | 0.000035380632 | 50004225 | $6,557.05 | 0.000035380632 |
| 50002287 | $6,493.70 | 0.000035038772 | 50001207 | $6,480.00 | 0.000034964867 |
| 50000173 | $6,425.18 | 0.000034669069 | 50000237 | $6,274.60 | 0.000033856567 |
| 50002266 | $6,159.00 | 0.000033232808 | 50002780 | $6,063.53 | 0.000032717680 |
| 50001505 | $5,936.70 | 0.000032033331 | 50001802 | $5,893.25 | 0.000031798887 |
| 85 | $5,871.64 | 0.000031682250 | 50001327 | $5,836.20 | 0.000031491033 |
| 50001219 | $5,616.00 | 0.000030302891 | 50001211 | $5,616.00 | 0.000030302891 |
| 40000029 | $5,544.23 | 0.000029915645 | 50001127 | $5,468.00 | 0.000029504289 |
| 50001494 | $5,461.30 | 0.000029468169 | 50000426 | $5,459.51 | 0.000029458498 |
| 369 | $5,359.84 | 0.000028920698 | 50004046 | $5,347.60 | 0.000028854666 |
| 50001531 | $5,312.60 | 0.000028665788 | 50001221 | $5,184.00 | 0.000027971903 |
| 20000005 | $5,089.60 | 0.000027462532 | 50000738 | $4,928.00 | 0.000026590565 |
| 50002288 | $4,874.40 | 0.000026301334 | 50001371 | $4,857.30 | 0.000026209077 |
| 50001710 | $4,679.58 | 0.000025250115 | 50001500 | $4,635.20 | 0.000025010678 |
| 50003918 | $4,409.80 | 0.000023794468 | 50001254 | $4,361.90 | 0.000023536004 |
| 7 | $4,219.93 | 0.000022769968 | 50001384 | $4,107.30 | 0.000022162223 |
| 50001175 | $4,101.00 | 0.000022128217 | 50003889 | $4,099.10 | 0.000022117961 |
| 50000247 | $4,069.20 | 0.000021956657 | 50003910 | $3,967.47 | 0.000021407702 |
| 50001804 | $3,915.90 | 0.000021129447 | 50001112 | $3,899.65 | 0.000021041778 |
| 50001521 | $3,872.00 | 0.000020892574 | 50000233 | $3,865.74 | 0.000020858793 |
| 50003954 | $3,852.00 | 0.000020784663 | 50001357 | $3,804.10 | 0.000020526199 |
| 50001537 | $3,747.50 | 0.000020220820 | 40000006 | $3,732.60 | 0.000020140393 |
| 50001343 | $3,720.50 | 0.000020075124 | 50001197 | $3,623.10 | 0.000019549560 |
| 53 | $3,600.18 | 0.000019425906 | 50004054 | $3,537.00 | 0.000019084991 |
| 50001453 | $3,495.40 | 0.000018860533 | 297 | $3,457.80 | 0.000018657621 |
| 50001446 | $3,344.13 | 0.000018044298 | 50000202 | $3,302.55 | 0.000017819930 |
| 50000158 | $3,298.56 | 0.000017798429 | 229 | $3,295.20 | 0.000017780301 |
| 50001353 | $3,186.70 | 0.000017194822 | 50000209 | $3,102.03 | 0.000016737989 |
| 50003950 | $3,004.80 | 0.000016213325 | 61 | $2,956.00 | 0.000015950003 |
| 50001383 | $2,906.50 | 0.000015682947 | 50002787 | $2,895.00 | 0.000015620873 |
| 50002249 | $2,862.21 | 0.000015443960 | 50001740 | $2,756.54 | 0.000014873775 |
| 50001310 | $2,738.43 | 0.000014776075 | 50001119 | $2,734.00 | 0.000014752144 |
| 50001109 | $2,734.00 | 0.000014752144 | 50001499 | $2,654.60 | 0.000014323740 |
| 138 | $2,653.60 | 0.000014318343 | 50000197 | $2,644.98 | 0.000014271832 |
| 50004090 | $2,644.98 | 0.000014271832 | 50000223 | $2,642.04 | 0.000014255953 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Authorized Claimants

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes NOL

| CLM NO | RECOGNIZED LOSS | FRACTION OF FUND | CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|---|---|
| 50001107 | $2,460.60 | 0.000013276930 | 75 | $2,448.30 | 0.000013210582 |
| 50001498 | $2,378.40 | 0.000012833412 | 30003933 | $2,267.22 | 0.000012233493 |
| 50000192 | $2,238.06 | 0.000012076148 | 50004105 | $2,136.33 | 0.000011527238 |
| 50002250 | $2,136.33 | 0.000011527238 | 50002278 | $2,087.10 | 0.000011261622 |
| 40000023 | $2,082.80 | 0.000011238412 | 103 | $2,075.23 | 0.000011197569 |
| 50001252 | $2,018.82 | 0.000010893179 | 50001305 | $1,987.20 | 0.000010722564 |
| 50001528 | $1,978.90 | 0.000010677762 | 84 | $1,886.40 | 0.000010178647 |
| 50001117 | $1,773.60 | 0.000009570002 | 50001229 | $1,768.70 | 0.000009543553 |
| 50001319 | $1,734.51 | 0.000009359083 | 50001573 | $1,652.76 | 0.000008917994 |
| 50001124 | $1,562.10 | 0.000008428820 | 50001707 | $1,559.86 | 0.000008416720 |
| 50000435 | $1,559.86 | 0.000008416720 | 50004181 | $1,507.77 | 0.000008135630 |
| 327 | $1,505.00 | 0.000008120697 | 20 | $1,448.50 | 0.000007815857 |
| 50000204 | $1,424.22 | 0.000007684825 | 50000201 | $1,424.22 | 0.000007684825 |
| 50004061 | $1,322.49 | 0.000007135916 | 220 | $1,284.20 | 0.000006929316 |
| 50000739 | $1,272.40 | 0.000006865622 | 9 | $1,232.40 | 0.000006649800 |
| 50001317 | $1,227.45 | 0.000006623081 | 50002251 | $1,220.76 | 0.000006587006 |
| 74 | $1,154.00 | 0.000006226749 | 50004127 | $1,119.03 | 0.000006038096 |
| 50001411 | $1,106.49 | 0.000005970399 | 50001410 | $1,106.49 | 0.000005970399 |
| 50001126 | $1,093.60 | 0.000005900858 | 50003559 | $1,050.00 | 0.000005665604 |
| 50001418 | $1,049.60 | 0.000005663445 | 50001193 | $1,049.60 | 0.000005663445 |
| 12 | $1,023.89 | 0.000005524722 | 50000259 | $1,017.30 | 0.000005489142 |
| 50000196 | $1,017.30 | 0.000005489142 | 50000176 | $1,017.30 | 0.000005489142 |
| 50001312 | $948.45 | 0.000005117639 | 326 | $900.60 | 0.000004859490 |
| 50001376 | $719.60 | 0.000003882806 | 224 | $707.50 | 0.000003817538 |
| 325 | $668.80 | 0.000003608734 | 33 | $660.00 | 0.000003561233 |
| 50004173 | $646.70 | 0.000003489488 | 43 | $645.50 | 0.000003483010 |
| 50000219 | $610.38 | 0.000003293503 | 50001165 | $610.38 | 0.000003293503 |
| 50001798 | $591.20 | 0.000003190001 | 131 | $567.60 | 0.000003062658 |
| 323 | $554.29 | 0.000002990867 | 322 | $554.29 | 0.000002990867 |
| 50001115 | $546.80 | 0.000002950429 | 50001113 | $546.80 | 0.000002950429 |
| 50001517 | $539.70 | 0.000002912105 | 50001506 | $518.40 | 0.000002797177 |
| 395 | $503.30 | 0.000002715715 | 317 | $497.80 | 0.000002686027 |
| 78 | $492.80 | 0.000002659039 | 6 | $475.80 | 0.000002567321 |
| 50000160 | $474.99 | 0.000002562958 | 30000278 | $440.34 | 0.000002375970 |
| 50000241 | $406.92 | 0.000002195684 | 50000168 | $406.92 | 0.000002195684 |
| 50004051 | $406.92 | 0.000002195684 | 50001228 | $345.60 | 0.000001864800 |
| 156 | $333.20 | 0.000001797867 | 50000166 | $305.19 | 0.000001646729 |
| 50004025 | $292.34 | 0.000001577412 | 50001307 | $263.97 | 0.000001424340 |
| 265 | $262.50 | 0.000001416379 | 62 | $262.50 | 0.000001416379 |
| 30003206 | $242.30 | 0.000001307388 | 288 | $206.50 | 0.000001114238 |
| 50000258 | $203.46 | 0.000001097819 | 50004060 | $203.46 | 0.000001097819 |
| 50001164 | $203.46 | 0.000001097819 | 1 | $149.00 | 0.000000803955 |
| 328 | $126.80 | 0.000000684169 | 289 | $118.00 | 0.000000636714 |
| 50003888 | $59.00 | 0.000000318334 | 41 | $55.80 | 0.000000301106 |
| 358 | $51.80 | 0.000000279515 | 50001536 | $19.00 | 0.000000102513 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Authorized Claimants

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes  Excludes NOL

Report ID :DST28W000

| CLM NO | RECOGNIZED LOSS | FRACTION OF FUND | CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|-----------------|------------------|--------|-----------------|------------------|

TOTAL RATIO:        1.000000000000

TOTAL LOSSES:       $185,328,904.60

TOTAL CLAIMS:       655

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# EXHIBIT H

# Authorized Claimants

PROJECT: Pimco Commodities - Database: PIMC

Report Criteria: Includes LATE Excludes NOL

| CLM NO | RECOGNIZED LOSS | FRACTION OF FUND | CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|---|---|
| 222 | $8,142,660.18 | 0.043936266714 | 50001579 | $5,696,083.20 | 0.030734996308 |
| 50003985 | $2,719,270.40 | 0.014672672937 | 50001206 | $2,109,962.50 | 0.011384961782 |
| 394 | $2,012,620.43 | 0.010859722240 | 50004062 | $1,876,905.20 | 0.010127428325 |
| 310 | $1,614,170.00 | 0.008709758487 | 50004111 | $1,271,392.33 | 0.006860194475 |
| 50002290 | $1,233,640.84 | 0.006656494511 | 50001835 | $1,101,261.16 | 0.005942198608 |
| 50002259 | $1,012,103.60 | 0.005461121128 | 50001806 | $739,000.00 | 0.003987505370 |
| 401 | $716,295.44 | 0.003864995818 | 40000038 | $696,011.42 | 0.003755547060 |
| 50004216 | $596,825.66 | 0.003220359312 | 316 | $565,733.00 | 0.003052589114 |
| 50001834 | $524,260.20 | 0.002828809662 | 50004112 | $476,101.00 | 0.002568951690 |
| 207 | $423,309.60 | 0.002284099187 | 50001222 | $421,992.50 | 0.002276992374 |
| 50001810 | $383,688.80 | 0.002070312788 | 50003957 | $374,380.62 | 0.002020087575 |
| 226 | $368,564.88 | 0.001988706926 | 50004100 | $358,345.92 | 0.001933567345 |
| 50003956 | $357,287.47 | 0.001927856174 | 50001182 | $350,582.40 | 0.001891676851 |
| 50001751 | $345,745.00 | 0.001865575145 | 50004227 | $316,142.15 | 0.001705843732 |
| 50004007 | $257,653.80 | 0.001390251568 | 50003983 | $244,474.10 | 0.001319136390 |
| 50001578 | $237,255.00 | 0.001280183459 | 50003911 | $226,962.07 | 0.001224644757 |
| 50000433 | $205,123.77 | 0.001106809372 | 249 | $196,637.23 | 0.001061017583 |
| 50000432 | $195,405.90 | 0.001054373586 | 50003955 | $195,337.80 | 0.001054006132 |
| 50001582 | $193,500.00 | 0.001044089682 | 50004140 | $188,882.97 | 0.001019177063 |
| 50003995 | $187,245.39 | 0.001010340980 | 50003941 | $168,891.61 | 0.000911307427 |
| 287 | $162,802.20 | 0.000878450125 | 314 | $152,767.00 | 0.000824302072 |
| 228 | $146,409.48 | 0.000789998073 | 50003948 | $140,156.60 | 0.000756258727 |
| 50004006 | $135,791.32 | 0.000732704506 | 50001803 | $128,625.00 | 0.000694036354 |
| 50001807 | $128,443.90 | 0.000693059175 | 50001208 | $126,597.75 | 0.000683097699 |
| 40000022 | $126,597.75 | 0.000683097699 | 50004064 | $125,925.40 | 0.000679469848 |
| 245 | $121,910.00 | 0.000657803502 | 50004098 | $120,032.00 | 0.000647670151 |
| 50001577 | $113,726.88 | 0.000613648906 | 206 | $109,557.00 | 0.000591149007 |
| 50000427 | $108,489.72 | 0.000585390156 | 387 | $107,301.00 | 0.000578976059 |
| 50000431 | $104,510.62 | 0.000563919705 | 50001742 | $101,043.40 | 0.000545211209 |
| 50000429 | $95,931.39 | 0.000517627767 | 256 | $90,663.20 | 0.000489201640 |
| 50001829 | $90,104.72 | 0.000486188147 | 50003959 | $89,018.70 | 0.000480328223 |
| 50001209 | $84,398.50 | 0.000455398466 | 50001837 | $84,294.10 | 0.000454835162 |
| 376 | $83,559.95 | 0.000450873818 | 50004084 | $82,372.67 | 0.000444467458 |
| 50001773 | $80,831.60 | 0.000436152171 | 386 | $77,993.00 | 0.000420835598 |
| 50003949 | $77,447.49 | 0.000417892142 | 50001805 | $76,125.00 | 0.000410756226 |
| 50001220 | $71,738.73 | 0.000387088741 | 50000261 | $70,035.18 | 0.000377896674 |
| 50001181 | $65,817.00 | 0.000355136191 | 50003903 | $61,484.77 | 0.000331760282 |
| 50004226 | $57,425.25 | 0.000309855894 | 295 | $57,015.70 | 0.000307646041 |
| 50004189 | $56,730.20 | 0.000306105513 | 214 | $55,385.10 | 0.000298847608 |
| 50002264 | $53,730.00 | 0.000289917018 | 50003953 | $53,493.81 | 0.000288642557 |
| 50003898 | $52,653.15 | 0.000284106689 | 50000439 | $49,795.95 | 0.000268689602 |
| 40000024 | $48,733.60 | 0.000262957380 | 50001194 | $47,228.30 | 0.000254835064 |
| 50004233 | $46,046.20 | 0.000248456637 | 50001801 | $44,340.00 | 0.000239250311 |
| 50001218 | $43,632.00 | 0.000235430075 | 50003939 | $43,445.20 | 0.000234422128 |
| 50003651 | $42,499.70 | 0.000229320412 | 50001167 | $41,410.03 | 0.000223440741 |
| 50001576 | $41,271.50 | 0.000222693283 | 50001215 | $40,608.00 | 0.000219113157 |
| 311 | $40,235.60 | 0.000217103742 | 50000189 | $40,157.44 | 0.000216681995 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

Authorized Claimants

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes LATE Excludes NOL

| CLM NO | RECOGNIZED LOSS | FRACTION OF FUND | CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|---|---|
| 298 | $39,374.97 | 0.000212459938 | 50001183 | $36,332.90 | 0.000196045501 |
| 50004231 | $35,440.75 | 0.000191231622 | 50004093 | $35,137.79 | 0.000189596903 |
| 50004094 | $35,017.59 | 0.000188948360 | 50001757 | $34,145.48 | 0.000184242616 |
| 261 | $34,018.51 | 0.000183557502 | 372 | $33,759.40 | 0.000182159386 |
| 50003912 | $33,141.90 | 0.000178827469 | 370 | $32,988.14 | 0.000177997830 |
| 50004214 | $32,606.68 | 0.000175939520 | 50000253 | $31,484.31 | 0.000169883430 |
| 50003904 | $30,585.40 | 0.000165033071 | 50001575 | $30,092.08 | 0.000162371199 |
| 50004234 | $29,526.20 | 0.000159317852 | 50004229 | $29,034.35 | 0.000156663897 |
| 50001202 | $25,319.55 | 0.000136619540 | 50004104 | $25,268.64 | 0.000136344838 |
| 266 | $24,433.50 | 0.000131838587 | 50004026 | $23,364.00 | 0.000126067771 |
| 50001213 | $23,328.00 | 0.000125873496 | 50001800 | $23,280.00 | 0.000125614492 |
| 50004188 | $23,044.89 | 0.000124345923 | 50001166 | $22,802.56 | 0.000123038355 |
| 293 | $22,666.60 | 0.000122304706 | 50001808 | $22,465.60 | 0.000121220156 |
| 50000440 | $21,898.37 | 0.000118159477 | 50004160 | $21,335.44 | 0.000115122009 |
| 50003902 | $21,197.31 | 0.000114376710 | 50001173 | $20,979.00 | 0.000113198734 |
| 50004029 | $20,523.55 | 0.000110741212 | 230 | $20,379.15 | 0.000109962087 |
| 50000275 | $19,539.16 | 0.000105429568 | 50001214 | $19,440.00 | 0.000104894602 |
| 248 | $18,648.00 | 0.000100621132 | 50001743 | $17,992.00 | 0.000097081445 |
| 50001216 | $17,712.00 | 0.000095570650 | 50001217 | $17,280.00 | 0.000093239617 |
| 50003980 | $17,084.00 | 0.000092182056 | 50001744 | $16,537.50 | 0.000089233246 |
| 50000430 | $16,378.53 | 0.000088375493 | 347 | $16,138.50 | 0.000087080340 |
| 50004057 | $15,670.60 | 0.000084555616 | 374 | $15,621.00 | 0.000084287976 |
| 337 | $14,830.00 | 0.000080019903 | 367 | $14,784.00 | 0.000079771695 |
| 294 | $13,106.90 | 0.000070722355 | 50004101 | $12,951.20 | 0.000069882234 |
| 50001212 | $12,096.00 | 0.000065267759 | 50000428 | $11,675.36 | 0.000062998035 |
| 50004230 | $11,635.70 | 0.000062784058 | 50004162 | $11,495.49 | 0.000062027514 |
| 50003920 | $11,137.82 | 0.000060097581 | 50003901 | $10,335.03 | 0.000055765904 |
| 50003900 | $10,265.33 | 0.000055389813 | 50001574 | $10,192.02 | 0.000054994246 |
| 50000248 | $9,359.16 | 0.000050500275 | 50001572 | $9,299.00 | 0.000050175644 |
| 50001210 | $9,072.00 | 0.000048950796 | 50003990 | $8,952.24 | 0.000048304592 |
| 50003886 | $8,652.73 | 0.000046688495 | 50003947 | $8,146.29 | 0.000043955867 |
| 286 | $7,929.57 | 0.000042786482 | 50004182 | $7,833.21 | 0.000042266540 |
| 50000236 | $7,555.70 | 0.000040769150 | 50000206 | $7,121.10 | 0.000038424127 |
| 50001172 | $6,861.00 | 0.000037020659 | 50000195 | $6,800.13 | 0.000036692203 |
| 50004232 | $6,557.05 | 0.000035380632 | 50004225 | $6,557.05 | 0.000035380632 |
| 50001207 | $6,480.00 | 0.000034964867 | 50000173 | $6,425.18 | 0.000034669069 |
| 50000237 | $6,274.60 | 0.000033856567 | 50002266 | $6,159.00 | 0.000033232808 |
| 50001802 | $5,893.25 | 0.000031798887 | 50001219 | $5,616.00 | 0.000030302891 |
| 50001211 | $5,616.00 | 0.000030302891 | 40000029 | $5,544.23 | 0.000029915645 |
| 50000426 | $5,459.51 | 0.000029458498 | 369 | $5,359.84 | 0.000028920698 |
| 50004046 | $5,347.60 | 0.000028854666 | 50001221 | $5,184.00 | 0.000027971903 |
| 50003918 | $4,409.80 | 0.000023794468 | 50001175 | $4,101.00 | 0.000022128217 |
| 50003889 | $4,099.10 | 0.000022117961 | 50000247 | $4,069.20 | 0.000021956657 |
| 50003910 | $3,967.47 | 0.000021407702 | 50001804 | $3,915.90 | 0.000021129447 |
| 50000233 | $3,865.74 | 0.000020858793 | 50003954 | $3,852.00 | 0.000020784663 |
| 50004054 | $3,537.00 | 0.000019084991 | 297 | $3,457.80 | 0.000018657621 |
| 50000202 | $3,302.55 | 0.000017819930 | 50000158 | $3,298.56 | 0.000017798429 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Authorized Claimants

PROJECT:  Pimco Commodities  -  Database:  PIMC

Report Criteria:   Includes LATE Excludes NOL

Report ID :DST28W001

| CLM NO | RECOGNIZED LOSS | FRACTION OF FUND | CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|-----------------|------------------|--------|-----------------|------------------|
| 229 | $3,295.20 | 0.000017780301 | 50000209 | $3,102.03 | 0.000016737989 |
| 50003950 | $3,004.80 | 0.000016213325 | 50002787 | $2,895.00 | 0.000015620873 |
| 50001740 | $2,756.54 | 0.000014873775 | 50004090 | $2,644.98 | 0.000014271832 |
| 50000197 | $2,644.98 | 0.000014271832 | 50000223 | $2,642.04 | 0.000014255953 |
| 50000192 | $2,238.06 | 0.000012076148 | 50004105 | $2,136.33 | 0.000011527238 |
| 40000023 | $2,082.80 | 0.000011238412 | 50001573 | $1,652.76 | 0.000008917994 |
| 50000435 | $1,559.86 | 0.000008416720 | 50004181 | $1,507.77 | 0.000008135630 |
| 327 | $1,505.00 | 0.000008120697 | 50000204 | $1,424.22 | 0.000007684825 |
| 50000201 | $1,424.22 | 0.000007684825 | 50004061 | $1,322.49 | 0.000007135916 |
| 220 | $1,284.20 | 0.000006929316 | 50004127 | $1,119.03 | 0.000006038096 |
| 50001193 | $1,049.60 | 0.000005663445 | 50000176 | $1,017.30 | 0.000005489142 |
| 50000259 | $1,017.30 | 0.000005489142 | 50000196 | $1,017.30 | 0.000005489142 |
| 326 | $900.60 | 0.000004859490 | 224 | $707.50 | 0.000003817538 |
| 325 | $668.80 | 0.000003608734 | 50004173 | $646.70 | 0.000003489488 |
| 50000219 | $610.38 | 0.000003293503 | 50001798 | $591.20 | 0.000003190001 |
| 323 | $554.29 | 0.000002990867 | 322 | $554.29 | 0.000002990867 |
| 395 | $503.30 | 0.000002715715 | 317 | $497.80 | 0.000002686027 |
| 50000160 | $474.99 | 0.000002562958 | 50000168 | $406.92 | 0.000002195684 |
| 50004051 | $406.92 | 0.000002195684 | 50000241 | $406.92 | 0.000002195684 |
| 50000166 | $305.19 | 0.000001646729 | 50004025 | $292.34 | 0.000001577412 |
| 265 | $262.50 | 0.000001416379 | 288 | $206.50 | 0.000001114238 |
| 50004060 | $203.46 | 0.000001097819 | 50000258 | $203.46 | 0.000001097819 |
| 328 | $126.80 | 0.000000684169 | 289 | $118.00 | 0.000000636714 |
| 50003888 | $59.00 | 0.000000318334 | 358 | $51.80 | 0.000000279515 |

TOTAL RATIO:    0.244590012431

TOTAL LOSSES:    $45,329,599.07

TOTAL CLAIMS:    236

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# EXHIBIT I



# Invoice

625 MARQUETTE AVENUE, SUITE 880
MINNEAPOLIS, MN 55402
**P** 612.359.2000 **I F** 612.359.2050
WWW.RUSTCONSULTING.COM
FEDERAL ID #: 41-1813634

DATE: 02/07/12
MATTER #: 8255

**TO:** Christopher McGrath
Lovell Stewart Halebian Jacobson, LLP
61 Broadway, Suite 501
New York, NY 10006

| PROJECT |
|---|
| *PIMCO Commodities Litigation Settlement* |
| *For Claims Administration Services from Inception through January 31, 2012* |

Professional Fees:

| | | |
|---|---|---:|
| Project Setup | $ | 8,178.01 |
| Notification/Dissemination | | 30,888.08 |
| Claim Form Processing | | 114,921.42 |
| Audits | | 121,286.39 |
| Project Management | | 13,212.22 |
| Technical Consulting | | 13,436.17 |
| Telephone Support | | 11,271.66 |
| Website | | 11,045.46 |
| Deficiencies | | 55,328.11 |
| Database Development | | 9,247.70 |
| Electronic Claims Processing | | 117,819.62 |
| Calculation | | 64,811.60 |
| CBOT Outreach | | 6,408.25 |
| Financial | | 3,433.70 |
| **TOTAL PROFESSIONAL FEES** | | 581,288.39 |
| **COURTESY FEE DISCOUNT** | | (87,193.26) |
| **SUBTOTAL** | | 494,095.13 |

Expenses: Other Charges and Out-of-Pocket Costs

| | |
|---|---:|
| Print and Mail Additional Notice Packets | 14,625.00 |
| Broker Reimbursement | 2,273.27 |
| Call Center/Telecommunications | 8,223.08 |
| Postage/Federal Express | 4,828.27 |
| Shredding/Storage | 2,825.55 |
| Other/Supplies | 20.28 |
| Photocopies/Faxing/Printing | 2,901.80 |
| Post Office Box Rental | 545.00 |
| Address Traces | 226.99 |
| Website Hosting | 2,415.98 |
| **SUBTOTAL** | 38,885.22 |
| **TOTAL INVOICE** $ | 532,980.35 |

<u>**WIRE INFORMATION**</u>
ACCOUNT #: 8093434387
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS 214.987.8817
REFERENCE: INVOICE NUMBER

**PAYMENT TERMS: NET DUE UPON RECEIPT**

# EXHIBIT J



# Estimate to Complete

625 MARQUETTE AVENUE, SUITE 880
MINNEAPOLIS, MN 55402
**P** 612.359.2000  |  **F** 612.359.2050
WWW.RUSTCONSULTING.COM
FEDERAL ID #: 41-1813634

DATE: 02/07/12
MATTER #: 8255

**TO:** Christopher McGrath
Lovell Stewart Halebian Jacobson, LLP
61 Broadway, Suite 501
New York, NY 10006

| PROJECT |
|---|
| *PIMCO Commodities Litigation Settlement* |
| *Estimated Cost to Complete* |

| | FEES | EXPENSES | TOTAL |
|---|---|---|---|
| Final Audits, Reporting, Wrap Up and Affidavit | 18,796.00 | | 18,796.00 |
| Project Management and Oversight | 7,415.00 | | 7,415.00 |
| Print and Mail Final Notifications | 2,406.00 | 706.00 | 3,112.00 |
| Print and Mail Checks and Reissues | 2,305.00 | 695.00 | 3,000.00 |
| Estimated Postage for Checks and Reissues | | 313.00 | 313.00 |
| Address Research and Database Updates | 755.00 | 20.00 | 775.00 |
| Call Center/Telecommunications/Correspondence | 4,090.00 | 1,930.00 | 6,020.00 |
| Data and File Storage and Destruction | | 11,520.00 | 11,520.00 |
| Website Hosting and Updates | 960.00 | 2,250.00 | 3,210.00 |
| Bank Fees and Reconciliation | 3,150.00 | 7,067.00 | 10,217.00 |
| Tax Preparation (2 years) | | 3,700.00 | 3,700.00 |
| Post Office Box Rental | | 545.00 | 545.00 |
| **Total Estimate to Complete** | $ 39,877.00 | $ 28,746.00 | $ 68,623.00 |
| **Courtesy Fees Discount** | $ (5,791.65) | | |
| **Total Amount Due** | $ 34,085.35 | $ 28,746.00 | $ 62,831.35 |

**WIRE INFORMATION**
ACCOUNT #: 8093434387
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

**PAYMENT TERMS: NET DUE UPON RECEIPT**